AB SCIEX
1201 Radio Road
Redwood City, CA 94065

Progress Leasing, LLC
2700 Rogers Drive, Suite 203
Birmingham, AL 35209

Ard, Kelly A
19425 three rivers rd.
seminole, AL 36574

Cisco Systems Capital CRP
P.O. Box 41602
Philadelphia, PA 19101-1602

Regions Bank
201 Milan Parkway
Birmingham, AL 35211

Armstrong, Janice H
3223 Chestnut Ridge Ln
Vestavia, AL 35216-6914

Element Fleet
P.O. Box 100363
Atlanta, GA 30384-0363

Tecan U.S.
9401 Globe Center Drive, Suite 140
P. O Box 602740
Morrisville, NC 27560

Askins, Bradley Dale
7991 Big Creek Ct
Columbus, GA 31904-2651

First American Equip. Finance
645 N. Michigan Avenue, Suite 800
Chicago, IL 60611

Abebrese, Armstrong
3228 Cahaba Manor Drive
Trussville, AL 35173

Atkinson, Elizabeth B
1017 58TH ST S
BIRMINGHAM, AL 35222

High Bridge Group, LLC
P.O. Box 130507
Birmingham, AL 35213

Abel, Gary W.
2701 Margaret Lane
Adamsville, AL 35005

Avalos, Gabriel
6440 N Regal Manor Dr
Tucson, AZ 85750-1061

Madison Capital Funding LLC
30 South Wacker Drive, Ste. 3700
Chicago, IL 60606

Adam, Kimberly Ann
7628 REGINA DR
Fort Wayne, IN 46815

Averhart, Callie
2119 Dartmouth Ave
Bessemer, AL 35020

MCF CLO I LLC
c/o Madison Capital Funding, LLC
30 South Waker Drive, Ste. 3700
Chicago, IL 60606

Adams, Kisha Nicole
11044 W. Denier Dr
Marana, AZ 85653

Bagley, Charles Michael
6535 Lundin Links Ln
Charlotte, NC 28277-4005

MCF CLO II LLC
c/o Madison Capital Funding, LLC
30 South Wacker Drive, Ste. 3700
Chicago, IL 60606

AL Department of Revenue
Individual & Corporate Tax Div
P.O. Box 327320
Montgomery, AL 36132-7320

Baker, Anthony Scott
58 Wanderwood Way
Sandy, UT 84092

MCFO IV LLC
c/o Madison Capital Funding, LLC
30 South Wacker Drive, Ste. 3700
Chicago, IL 60606

Amerson, Desirae Lorene
8428 Randolph Road
Morris, AL 35116

Baker, Cynthia Sides
1300 13Th Way
Pleasant Grove, AL 35127-2453

Baker, Ryan Christopher
3000 County Road 54
Montevallo, AL 35115

Benko, Ryan J.
5158 PARK TRACE DR
HOOVER, AL 35244

Browning, Cathy Phillips
486 Higginbotham Road
Empire, AL 35063

Barber, Stacey N
7050 Harpers dairy loop
Bessemer, AL 35022

Bills, Stephen Todd
4004 LEESWAY CIRCLE
PENSACOLA, FL 32504

Bryant, Alicia Danielle
1352 Hartford Drive
Birmingham, AL 35125

Barnard, Deborah A.
2104 Ivey Road
CHAPEL HILL, NC 27516

Bishop, Brenda
680 Shannon Lynn shores
Talladega, AL 35160

Buckner, Charles Ramsey
570 Woodvine RD
Alexander City, AL 35010

Barrett, Gregory Allen
4541 Magnolia Dr
Birmingham, AL 35242-5358

Bobb, Larissa Kae
5614 East Alder Ave.
Mesa, AZ 85206

Bullock, Shandra Nisa
1223 Longbrook Dr
Bessemer, AL 35020-6579

Basso, Patrick J.
17389 BANYAN LANE
LAKE OSWEGO, OR 97034

Bolton, Janet Lynn
5 Hobonny Ln
Charleston, SC 29407

Buzzell, Danielle Louise
14025 Coys Dr SE
Huntsville, AL 35803-2456

Beesing, Randi Hodges
13979 Sound Overlook Dr N
Jacksonville, FL 32224-1379

Bradley, Tina M
601 Hampton Park Dr
Birmingham, AL 35216

Campbell, Christian
2436 Lawn Ave S.W.
Birmingham, AL 35211

Belcher, Antionette
311 Stonecrest Dr
Birmingham, AL 35242-6540

Bradshaw, Tiffany Leann
9031 Wilderness Rd
Bland, VA 24315-5198

Carnes, Jacquelyn Michele
138 OVERLAND ROAD
APT 23
MONTEVALLO, AL 35115

Bello, John Charles
15348 Carlton Forest Court
Chesterfield, VA 23832

Brown Jackson, Priscilla
1509 - 32ND ST ENSLEY
BIRMINGHAM, AL 35218

Carruba, Harris
936 Ryecroft Rd
Pelham, AL 35124

Benjume-Gutierrez, Nancy
251 Carlyle Rd
Rainsville, AL 35986

Brown, Essie Juanita
#59 17th Ave S
Birmingham, AL 35205

Carter, Tiffany Desire'
6659 Castle Heights Rd
Morris, AL 35116

Casas-Martinez, Hidalin
23060 Co Rd 49
Sulligent, AL 35586

Clark, Melissa Marie
337 6th st south
Naples, FL 34102

Cox-Hardy, Tyeashia Katrina
4680 Wassail Dr.
Jacksonville, FL 32256

Chafin, Cindy
300 FALLISTON COURT
HELENA, AL 35080

Cobb, Belinda Berryhill
105 Stonehaven Way
Pelham, AL 35124-3947

Craig, Heather Marie
17 Maysville Avenue
Mount Sterling, KY 40353

Chamblee, Joyce S.
131 SCENIC TRAIL
WARRIOR, AL 35180

Cobble, Michael
P O BOX 980700
PARK CITY, UT 84098

Craig, Sharqueta Renee
5517 Cairo Ave
Birmingham, AL 35228-3758

Chapin, Mary Denise
220 Greenfield lane
Alabaster, AL 35007

Cole, Michelle
612 24Th Ct NW
Birmingham, AL 35215-2232

Crocker, Patricia G.
6346 TRIBUTE LANE
DORA, AL 35062

Cheatham, Michael D.
236 BAYBERRY ROAD
BIRMINGHAM, AL 35214

Collins, Tiffany
1304 Royal Oaks Ct
Tuscaloosa, AL 35404-4016

Croft, Cynthia A.
111 W 8TH STREET
ADEL, GA 31620

Cinnamon, Lee Ann
122 Dundee Place
JACKSONVILLE, FL 32259

Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

Crowder, Carol A.
2545 2ND WAY NW
BIRMINGHAM, AL 35215

City Of Birmingham
Revenue Division
P.O. Box 830638
Birmingham, AL 35283-0638

Constant, Kristen Alana
1127 Cassandra St SW
Albuquerque, NM 87121-6705

Cruz, Daryl Robert
41644 Cherrybranch Ave
Murrieta, CA 92562

Clark, Jarrod Lynn
4816 Chesapeake Cir
Birmingham, AL 35242-5209

Cook, Helen Beacham
880 Wolf Creek Rd
Pell City, AL 35128-4508

Cunningham, Abigail Lee
1630 Camino Rustica  SW
Los Lunas, NM 87031-8159

Clark, Lara
2801 Riverview Road
Apt 1124
Birmingham, AL 35242

Copeland, Kristen Dawn
545 Chelsea Station Circle
Chelsea, AL 35043

Curtis, Winfred
6808 Crystal Hill Ln
Birmingham, AL 35212-1900

d'Incelli , Kirstin
41 SE 5Th St
Apt 709
Miami, FL 33131-2530

DELAWARE SECRETARY OF STATE
State of Delaware Div of Corp
P.O. Box 5509
Binghamton, NY 13902

Erickson, Christopher D.
16310 Bridgecrossing Drive
LITHIA, FL 33547

D.C. Treasurer
Office of Tax and Revenue
P.O. Box 96019
Washington, DC 20090-6019

Denson, Tamara  Edith Denise
3474 Wildewood Dr
Pelham, AL 35124-1445

Fancher, Marshida Monique
4857 Wood Springs Ln
Hoover, AL 35226-4220

Daniels, Deborah D.
2027 Center Street South
BIRMINGHAM, AL 35205

Dickson, Madison James
6372 Ct Rd I
Lena, WI 54139

Fansler, Brittany Gail
172 Po Box
Florence, AZ 85132-3003

Davis, Sheila
328 Clubhouse Drive
2B
Gulf Shores, AL 36542

DiPiazza, Candice
704 Doss Street
Kimberly, AL 35091

Farley, Parks
398 RAVINE ROAD
BIRMINGHAM, AL 35210

Davis, Tyeasee Yvonne
129 Deer Park Dr
Irondale, AL 35210-2640

Dobbs, Shelby
459 Cardinal Road
Ringgold, GA 30736

Farmer, Joy R.
4124 THORNTON
TOLEDO, OH 43612

De La Mora, Jennifer Natalie
12989 Trail Hollow Dr
Houston, TX 77079-3758

Duty, Derek Michael
3713 NW 68Th St
Oklahoma City, OK 73116-1814

Felicetti, Christine Rita
4150 W Corona Dr
Chandler, AZ 85226-7222

Dedmon, Brandy
4060 South Point Circle N
Southside, AL 35907

Dzwik, Andrea Lynn
144 DREAMFIELD DR
BATTLE CREEK, MI 49014

Fennell, Terrence Patrick
611 Linda Ave
El Paso, TX 79922-2018

Delaney,  LaShundra
21478 Dequindre
warren, MI 48091

Edmondson, Candice Shirlene
5170 Sardis Road
Boaz, AL 35956

Fines, Lisa
600 Cory St
Bessemer, AL 35020-8101

DeLapp, Michael P
3311 Wollochet Dr NW
Gig Harbor, WA 98335-7685

Edwards, Jaenay
6133 crowne falls parkway
hoover, AL 35244

Fisher-Clayton, Laneice
2204 Rushton Lane
MOODY, AL 35004

Fleming, Patricia Ann
7716 Kennedy Blvd
Apt 1H
North Bergen, NJ 07047

Gann, Denise Statham
31 HARDWOOD DRIVE
ODENVILLE, AL 35120

Gray, Coltia
1424.27TH STREET
ENSLEY, AL 35218

Fluellen, Teleah Dione Davis
5831 Summer Place Pkwy
Hoover, AL 35244-6006

Garner, Winifred Marie
4114 Viola Avenue SW
BIRMINGHAM, AL 35221

Gribble, Jasmine Marie
1821 E Covina St
Apt 155
Mesa, AZ 85203-7534

Ford, Sheila
1306 Smith St
Brighton, AL 35020-1148

Gary, Charlene Anne
6943 Gayle Lyn Lane
Colorado Springs, CO 80919-2524

Groff, Armanda Michelle
1230 Westbrook Court
Crown Point, IN 46307-3844

Foster, LeAnte M
848 Gaslight Terrace
Apt H
Birmingham, AL 35209

Gaston, Christopher Everett
2058 E Pinedale Ave
Fresno, CA 93720-0140

Gwin, Charles Beckham
24027 trowbridge ct
Daphne, AL 36526

Fraas, Joseph Edward
426 Woodpecker Forest Ln
Conroe, TX 77384-3757

Gibson, Christina L.
5008 Kincannon Dr
Nashville, TN 37220-2002

Hamilton Anderson, Jovan Martha
4923 Scranton St
Denver, CO 80239-4302

Francis, Arleen F.
328 EAST 650 SOUTH
LA PORTE, IN 46350

Giles, Brittani S
5058 Patriot Dr
Birmingham, AL 35235-1842

Hamilton, Gary S
3508 SOUTHVIEW DRIVE
FT SMITH, AR 72903

Freeman, Erica R.
11 Aspen Court Apt 128
Homewood, AL 35209

Giles-Moore, Kelly Ann
5808 Summitview Ave
# 185A
Yakima, WA 98908-3095

Hamilton, Jenny Ann
211 S Stearns Rd
Oakdale, CA 95361

French, Kenneth
8544 SHADY TRAIL
HELENA, AL 35022

Gillespie, Robert E.
3509 BETHUNE DRIVE
BIRMINGHAM, AL 35223

Hamrick, Leona Trent
1615 Summit Way
Dunedin, FL 34698-4752

Gallegos, Patricia
335 Willow Glen Dr
Alabaster, AL 35007-7413

Givan, Tara
833 S University Blvd Apt 164
Mobile, AL 36609

Handy, Cheryl E.
128 ENGLEWOOD DRIVE
FAIRFIELD, AL 35064

Harbin, Jeffrey C
P O BOX152
300 FOOTHILL ROAD
WINFIELD, AL 35594

Henderson, Kimberly N.
1817 HOLBROOK AVENUE
BESSEMER, AL 35020

Holmes, Latasha S.
P.O. Box 2920
Birmingham, AL 35202

Hardrick, Shalisa Shonta
2005 School St
Irondale, AL 35210-4384

Henderson, Lee A.
1783 NAPIER DRIVE
HOOVER, AL 35226

Holsonback, Ashley Elizabeth
244 Hidden Creek Parkway
Pelham, AL 35124

Hardy, April
147 Ralph Hill Ln
Adel, GA 31620-1729

Henderson, Markco Raeshaun
4613 13Th Ave N
Birmingham, AL 35212-1300

Hooks, Keysha
1537 CHENAULT ST
BIRMINGHAM, AL 35214

Hargadon, Tamela
114 W Camino Rancho Quito
Sahuarita, AZ 85629-8771

Henry, Lorna Lorrayne
13762 w. 176th ave.
Lowell, IN 46356

Horne, William A.
169 ADDISON DRIVE
CALERA, AL 35040

Harris Slaughter , Shana
1817 Shoal Run Trl
BIRMINGHAM, AL 35242

Hester, Darrell
1717 WENDY CIRCLE
BIRMINGHAM, AL 35235

Hric, Les
288 STONECLIFFE
AISLE
IRVINE, CA 92603

Harris, Vicki S
P O BOX 130906
BIRMINGHAM, AL 35213

Hines, Carolita
3821-3rd Avenue South
Apt. 4
Birmingham, AL 35222

Hsieh, Anita Dawn
8931 Litzsinger Rd
Brentwood, MO 63144-2223

Hassebrook, Cody David
555 south tuttle ave
sarasota, FL 34237

Hodge, Kristi Shivonne
1116 Lay Dr
Birmingham, AL 35215-6980

Hudson, Charlyn
1213 CALLE DEL SOL NE
ALBUQUERQUE, NM 87106

Hawaii Department of Taxation
P.O. Box 1530
Honolulu, HI 96806-1530

Holder, Dennis W.
2850 venice road apt 9302
BIRMINGHAM, AL 35211

Hudson, Courtney DeeAnn
345 Maple Valley Circle
Blountsville, AL 35031

Hawkins, Candice Smith
604 Pride Way SW
Birmingham, AL 35211-8050

Hollingsworth, Ann Marie
2707 County Hwy 47
Blountsville, AL 35031

Humphries, Heather Marie
720 W 54Th St
Anniston, AL 36206-1421

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Johnson, Shonda
1109 LINWOOD STREET
BIRMINGHAM, AL 35215

Knapp, Craig
1857 WEST POINT DR
CARLSBAD, CA 92008

Ivey, Albert Wilson
5000 CLAIRMONT AVE S
BIRMINGHAM, AL 35222

Jones, Amanda May
520 Coosa Rd.
Boaz, AL 35956

Kobilis, Shaunna Lee
2627 Bridgeton Dr
Hudson, OH 44236-1564

Ivy, Karen Renee
660 VALLEY CREST DRIVE APT G-115
BIRMINGHAM, AL 35215

Jones, Ramona Ann
1502 Hwy. 258 N.
Kinston, NC 28504

Kulkarni, Krishnaji
3016 ENG OAKS CIR
BIRMINGHAM, AL 35226

Jackson, Tavish
100 VILLAGE CIRCLE
BOX 73
BIRMINGHAM, AL 35036

Jowers, Audrey Dorroh
308 WINDSOR DRIVE
BIRMINGHAM, AL 35209

Lacey, Benita Blaylock
2113 3RD ST NW
BIRMINGHAM, AL 35215

Jackson, William C
241 CRAWFORD DRIVE
SPRINGVILLE, AL 35146

Kazar, Tiffany Lynn
658 Sunflower Dr
Rio Rancho, NM 87124

Lawrence, Erica Nicole
1018 Brook Highland Lane
Birmingham, AL 35242

Jafarzadeh, Rebecca
1148 HICKORY DRIVE
MORRIS, AL 35116

Kemp, Donald Brittain
7217 Willow Oak Drive
Columbus, GA 31909

Lawrence, Royletta
6829-D GRASSELLI RD
FAIRFIELD, AL 35064

Jefferson County
Department Of Revenue
2121 8th Avenue N. Ste. 1701
Birmingham, AL 35203

King, Cynthia Lynn
3120 S Winchester Acres Rd
Louisville, KY 40223-1600

Lawson, Melanie Elaine
144 Tannin Cir
Jasper, AL 35501-8643

Johnson, Jamison
8609 E Vista Dr
Scottsdale, AZ 85250-7443

King, Roy Michael
1560 Camden Ave
Hoover, AL 35226-3209

Leal, Crise Esperanza
2001 Burke #77
Pasadena, TX 77502

Johnson, Sabrina
2165 Circle Drive
Birmingham, AL 35214

King, Steven Douglas
2528 Pocahontas Pl
Saint Louis, MO 63144-2108

Legrand, Sandra
58 Pratt Rd
Dora, AL 35062

Lewis, Tiffany Elizabeth
307 Kingsworth Ln SE
Leland, NC 28451-8598

Martin, Brandy Marie
710 South Three Notch Street
Andalusia, AL 36420

McElrath, Cicely D.
6306 Colony Park Drive
BIRMINGHAM, AL 35243

Litten, Paula Sue
2991 Ellis Rd
Cedar Hill, TN 37032-5319

Martin, Robin Lynn
31065 Hwy 225 Apt 501
Spanish Fort, AL 36567-7814

McFarland, Thelma Jewel
Po Box 190381
Birmingham, AL 35219-0381

Little, Douglas David
2870 RUSSELL MT GILEAD RD
MERIDIAN, MS 39301

Martinez, Rebecca Adelina
1218 Pueblo
Odessa, TX 79761

McLarty, Jennifer L
3413 Rock Ridge Cir
Irondale, AL 35210-3710

Lopez, Lizbeth Antonia
6268 E 44th Pl
Yuma, AZ 85365

Mayben, Phylis R.
99 CROCKER ROAD
ODENVILLE, AL 35120

McMath, Breana Genita
101 Leaf Lake Blvd
Apt 316
Birmingham, AL 35211-7253

Lott, Patricia
5829 Lakeview Cir
Birmingham, AL 35210

Mayo, Chiquita Renee
11286 Willesdon Dr S
Jacksonville, FL 32246-0531

McMillan-Seymour, Heather Lenea
3808 Moore Road
Valdosta, GA 31605

Lowery, Heather
160 Alexander Rd
Dubach, LA 71235-3167

McClintic, James
8309 Blazyk Dr
Austin, TX 78737-3515

Michigan Department of Treasury
P.O. Box 30774
Lansing, MI 48909-8274

Macijewski, Kelli Michele
12113 memory ln
Huntersville, NC 28078

McCoy, LaShawne Renee
1405 Carol Cir
Midfield, AL 35228-3136

Miersch, Roy Lawrence
16291 Countess Dr. #120
Huntington Beach, CA 92649

Mangold, Keri Kathryn
20614 Torre Del Lago Street
Estero, FL 33928

McDaniels, Heather Lynn
1813 W Straford Dr
Chandler, AZ 85224-1217

Miller, Jennifer A.
19374 DEVONWOOD CIR
FORT MYERS, FL 33967

Marcial, Lowell Alfred
1960 Vermont St
Houston, TX 77019

McDonald, Brian
300 Daisy Ln
Birmingham, AL 35214

Minda, Scott
62504 MORNINGSIDE DR
WASHINGTON, MI 48094

Minicucci, Hillary
11 Summit Ave
Methuen, MA 01844-3127

Navarro, Melissa Dawn
7189 N. Cecelia Ave
Fresno, CA 93722

Owens, D'Wana La'Shun
512 Overhill Dr
Pelham, AL 35124-1618

Minnesota Revenue
Mail Station 1765
Saint Paul, MN 55145-1765

Nix, Shawna R.
383 Brown St
ODENVILLE, AL 35120

Padhye, Sudhir Arvind
4931 Heatherdale Ln
Dunwoody, GA 30360-1615

Mitsialis, Tina
14303 Vauxhall Dr
Sterling Heights, MI 48313-2751

Norville, Sharon
3122 W Lloyd St
Pensacola, FL 32505

Palmer, Francis
6703 Carnation street
apt.H
Richmond, VA 23225-2322

Mobley, Burnita Yolandra
2349 7th PL NW APT. G
Birmingham, AL 35215

NYS Dept of Taxation & Finance
Corp-V
P.O. Box 15163
Albany, NY 12212-5163

Parham, Angelia
P. O. BOX 311
PLEASANT GROVE, AL 35127-0311

Montana Department of Revenue
P.O. Box 8021
Helena, MT 59604-8021

O'Rourke, Sonya
6861 SANMOORE DRIVE
PINSON, AL 35126

Parrish, Laura Ray
309 Cromwell
Maylene, AL 35114

Morgan, Jonathon
2542 Old Rocky Ridge Rd
BIRMINGHAM, AL 35216

Ochs, Cheryl Lynn
16106 E Wigeon Place
Parker, CO 80134

Penson, Alyssa Jill
8005 NW 110Th Dr
Parkland, FL 33076-4726

Mullvain, Sandra Ellen
PO Box 983
1209 NORTH MONTESANO ST, R3
Westport, WA 98595-0983

Olinger, Terra Christine
6317 Mountain Side Trail
Pinson, AL 35126-2325

Peoples, Arpeja Jovance
4851 HIGHLAND TRACE DR
Birmingham, AL 35215

Murphy, Bryan T.
1868 Parc Ridge Circle
WARRIOR, AL 35180

Osgood, Jennifer
402 6Th St
Hayden, AL 35079-6211

Perez, Maribel
3729 W Bloomfield Rd
Phoenix, AZ 85029-2013

Murray, Lekeitha
6262 Woodside Dr N
Theodore, AL 36582-6064

Overstreet, Joanna Suzanne
604 South Branch Dr
Saint Johns, FL 32259-5298

Petties-Smith, Tiffany D.
6503 TREE XINGS PKWY
BIRMINGHAM, AL 35244

Pharris, Kolette
3020.10TH AVENUE NO
BESSEMER, AL 35020

Price, Travis Kyle
245 Hathaway Ln
Odenville, AL 35120-3835

Regan, James
4630 ALLISTAIR DRIVE
CUMMING, GA 30040

Phillips, Amber
111 County Road 1165
Cullman, AL 35057-0603

Pridgen, Daniel Clinton
2545 FLEETWAY DR
VESTAVIA, AL 35226

Reynolds, David G.
8510 Cariole Dr
BATON ROUGE, LA 70817

Phillips, Jan A
113 Victoria Stations
Maylene, AL 35114

Pullins, LaShundra Elicia
1215 26th Avenue North
Hueytown, AL 35023-3627

Reynolds, Jerald Scott
112 Becky Drive
Gadsden, AL 35901

Phipps, Natalie Lorraine
1314 East Las Olas Blvd 912
Fort Lauderdale, FL 33301

Ragland, Kimberly D
304 East Main
A
Marshall, AR 72650

Reynolds, William David
4398 WIND SONG COURT
TRUSSVILLE, AL 35173

Pomeroy, Patricia Darlene
103 Pennbrooke Loop
Foley, AL 36535

Ramos-Monroe, Antionette M
3110 Paramount Blvd
Apt A
Amarillo, TX 79109

Richards, Jessica Meagan
291 Skyline Drive
Warrior, AL 35180

Porter, Kiffany R
7638 CAHABA AVE
LEEDS, AL 35094

Reaves, Julie
1001 Farmingham Ln
Indian Trail, NC 28079-3640

Riley, Jonica L.
2117 VESTRIDGE LANE
BIRMINGHAM, AL 35216

Powell, Shavatey
1410 Hueytown Rd
Apt 106
Hueytown, AL 35023-2011

Reed, Cynthia
7512 LUPRE DRIVE
MCCALLA, AL 35111

Roberts, Steven Mark
5611 Colony Ln
Hoover, AL 35226-5107

Prell, Allen
1554 Manzanita St NE
Keizer, OR 97303-1917

Reese, Denise Lagert
6601 AVENUE O
BIRMINGHAM, AL 35228

Robinson, Amanda
865 Brad Dr
Birmingham, AL 35235-3001

Prewitt, Pinky
5673 Godfrey Rd
Hokes Bluff, AL 35903-4839

Regalado, Diana
814 Autumn Ave
Odessa, TX 79763-4501

Robinson, Tina
1009 River Falls Rd
Wetumpka, AL 36092-7295

Ross-Barnes, Shaneik Roshaun
11820 W Cambridge Ave
Avondale, AZ 85392

Scott, Monica
1708 Bayer Ave
Fort Wayne, IN 46805-4206

Smith, Carole C
5400 Etta Dr
Mount Olive, AL 35117-3428

Sanchez, Jeanette
366 Coyote Trl
Kouts, IN 46347-9302

Seabolt, Michael
1807 E. Secretariat
Tempe, AZ 85284

Smith, DeAndra N
8462 Eastchase Pkwy
Apt 3205
Montgomery, AL 36117-7059

Sanders, Cady
408 Summerwood Dr
Orange, TX 77632-8834

Shea, Sean Patrick
7730 Crocker Dr
Apt 213
Raleigh, NC 27615-3289

Smith, Erin Elizabeth
689 Cummins Ave
Hueytown, AL 35023-1209

Sanders, Timesa L.
613 10TH STREET NORTH
BESSEMER, AL 35020

Sherer, Linda T.
8015 OVERBROOK PARKWAY
MORRIS, AL 35116

Smith, Kimberly Hogan
2616 county road 1107
Vinemont, AL 35179

Sapp, Kelsie Robinson
3417 Hurricane Road
Hoover, AL 35226

Shoultz, Robin
233 SILVER CREEK PKY
ALABASTER, AL 35007

Smith, Shawn H.
5081 Janet Lane
Birmingham, AL 35210

Sartin, Catherine
1127 CRESTHILL DRIVE
BIRMINGHAM, AL 35213

Shufflebarger, Robert
2118 ENGL VILLAGE LN
BIRMINGHAM, AL 35223

Sosa, Jennifer Nicole
4908 Pinebrook Dr
Fort Wayne, IN 46804-1773

Saso, James J.
5521 83RD STREET
LUBBOCK, TX 79424

Simon, David
2348 ARBOR GLENN
HOOVER, AL 35244

Springwater, Jordan Ray
20884 Justin Drive
Springdale, AR 72764

Scalisi, Janet
1001 Chelsea Station Way
Chelsea, AL 35043

Sims, Adeshia
5205 MEADOW LAKE CIRCLE
BESSEMER, AL 35020

State Of Alabama
Department Of Revenue/Legal Divis
P.O. Box 320001
Montgomery, AL 36132-0001

Scott, Melissa Sanders
6408 BLACK CREEK LOOP
BIRMINGHAM, AL 35244

Smith, Andrew Collier
223 Kingston Ct
Birmingham, AL 35211-7902

State of California
Franchise Tax Board
P.O. Box 942857
Sacramento, CA 94257-0531

State of Massachusetts Dpt. of Revenue
Franchise Tax Division
100 Cambridge St., Ste. 500
Boston, MA 02114

Staylor, Christian Mark
3835 Clairmont Ave.
Birmingham, AL 35222

Stewart, Tiffany Elois
4614 Clubview Drive
Bessemer, AL 35022

Straza, James Alex
1482 CREEKSIDE DRIVE
WHEATON, IL 60189

Struggs, La'Tonya
7855 Wisdom Way
Pinson, AL 35126

Stuckey, Dana   Lenette
2120 Baneberry Dr
Hoover, AL 35244-1400

Swam, Patricia
2813 ROSE ARBOR CIRC
BIRMINGHAM, AL 35217

Terhaar, Naretta Kay
4100 16 Mile Rd
Kent City, MI 49330-8971

Terwilliger, Audra
817 2ND AVE NW APT 27
ARAB, AL 35016

Theus, Sophia
4133 Court S
Birmingham, AL 35208

Thomas, Janie Lynne
2606 Forest Valley Dr
Fort Wayne, IN 46815-7710

Tiffin, Rachel
41 Park Drive South
Clanton, AL 35045

Townsend, Lisa G.
6672 SERVICE ROAD
TRUSSVILLE, AL 35173

Townsend, Vicki
P O Box 190
136 Merry Drive
Milledgeville, GA 31059-0190

Trigo, Angelika Rosa Amparo
5544 county road 616
hanceville, AL 35077

Tyus, Cynthia
1033 4TH COURT WEST
BIRMINGHAM, AL 35204

Utah State Tax Commission
210 North 1950 West
Salt Lake City, UT 84134-0180

Utley Jr, Daniel Joseph
2 Dunsmuir
Bluffton, SC 29910

Van Buskirk, Melissa Ann
1817 Linville Pass
Fort Wayne, IN 46845

Vance, Alietha
3869 Lee Roy Lane
Bessemer, AL 35022

Vaughan, Collin H.
1134 Mountain Oaks Drive
Hoover, AL 35226

Waldo, Ryan
2204 Kelly Lane
Birmingham, AL 35216

Watkins, Jay B
4610 Francistown Rd
Glen Allen, VA 23060-3541

Watson, Nedra
1524 MOUNTAIN DR
TARRANT, AL 35217

Weathington, Monica
1831 grove way
Hampton, GA 30228

Webster, Veronica
P.O. Box 836
ODENVILLE, AL 35120

Wells, John Coker
240 Pleasant Springs Rd
Monticello, AR 71655-8887

West Virginia State Tax Department
Tax Account Administration Division
P.O. Box 1202
Charleston, WV 25324-1202

Willmon, Cacee Cleste
670 County Road 1079
Vinemont, AL 35179-7389

Young, Terrie
158 Park Avenue
Milledgeville, GA 31061

West, Ashley
21755 Pagosa Ranch Rd
Bullard, TX 75757

Wilson, Manessa L.
508 CONWAY LANE
BIRMINGHAM, AL 35210

Zelkovich, Alyssa Marie
229 S Trenton
Mesa, AZ 85208

Whip, Matthew A.
508 BUCKSKIN LANE
GARDENDALE, AL 35071

Wirtz Jr, William Arnold
12306 White Oak Dr
Crown Point, IN 46307-8421

Zhuravlev, Andrew Sergey
2812 2Nd Pl NW
Center Point, AL 35215-1724

White, Charlotte M.
905 OAKLAND DR
FAIRFIELD, AL 35064

Wixom, Martha
748 EASTERN MANOR LN
BIRMINGHAM, AL 35215

100 College Parkway Assoc.,LLL
5505 Main Street
Williamsville, NY 14221

White, LaKeshia
529 Robison Dr
Birmingham, AL 35215-8241

Womack, Melanie Lynn
2538 Martin Circle
Birmingham, AL 35215

2B Solutions, Inc.
1500 First Avenue North Unit 2
Birmingham, AL 35203

Wilkins, Ginger Marie
6018 Highway 412 East
slaughter, LA 70730

Woods, Janie Smith
6010 Kelly Creek circle
Moody, AL 35004

6000 Uptown Plaza Partners LLC
c/ Metro Properties
3029 Wilshire Blvd., Suite 202
Santa Monica, CA 90403

Williams, Bruce A.
613 CRESTVIEW CIRCLE
HOOVER, AL 35244

Wynne, Lisa Anne
135 Chadwick Dr
Helena, AL 35080-3135

6000 Uptown Plaza Partners LLC
c/o Metro Properties
3029 Wilshire Blvd., Suite 202
Santa Monica, CA 90403

Williams, Melissa Dee
2147 Palenque Dr SE
Rio Rancho, NM 87124

Yannuzzi, Tamra Lynne
10402 Rafter S Trl
Helotes, TX 78023-3847

7277 Scottsdale Hotel, LLC
W Scottsdale Hotel
7277 E. Camelback Road
Scottsdale, AZ 85251

Willis, Tashica A
349 Cherokee Dr
Yukon, OK 73099-5657

Young III, John William
3743 Se 3rd Place
Cape Coral, FL 33904-5453

A&G Pharmaceutical, Inc
Precision Antibody
9130 Red Branch Road-Suite U
Columbia, MD 21045

AAA Plastic Products Co, Inc.
P.O. Box 362
Birmingham, AL 35201

Active Motif, Inc.
1914 Palomar Oaks Way
Suite 150
Carlsbad, CA 92008

AETNA
PO Box 981106
El Paso, TX 79998

AABCO Rents, Inc.
2612 7th Avenue South
Birmingham, AL 35233

Adan Rangel
13555 Shelberitt
San Antonio, TX 78249

AETNA
PO Box 784836
Philadelphia, PA 19178

AAPA, LLP
677 Myrtle Rd.
Naples, FL 34108

Adelphi Healthcare Packaging
Olympus Hose MillGreen Road
Haywards Health, W.Sussek, UK

Aetna
P.O. Box 981106
El Paso, TX 79998

AARP Medicare Complete -UHC
P.O. Box 31362
Salt Lake City, UT 84131

Adrienne K. Bourke
5723 Red Cenyon
San Antonio, TX 78252

Aetna
PO Box 14079
Lexington, KY 40512

Abbott Laboratories Inc
100 Abbott Park Road
Abbott Park, IL 60064-6095

ADS Security Systems
PO Box 2252
Birmingham, AL 35246-0034

Agency for Health Care Admin.
2727 Mahan Drive Mail Stop #32
Tallahassee, FL 32308

Abby R Viglietta
6100 W State St Apt 703
Milwaukee, WI 53213

Advantage Financial Services
P.O. Box 660831
Dallas, TX 75266-0831

AHI Corporate Housing
P.O. Box 1703
Pelham, AL 35124

Abracadabra Cleaning Services
LLC 303 S Trenton Avenue
Pittsburgh, PA 15221

Aenta
PO Box 784836
Philadelphia, PA 19178

Airgas USA LLC
PNC Bank
PO Box 532609
Atlanta, GA 30353-2609

Accent
P.O. Box 952366
Saint Louis, MO 63195

Aerotek
7301 Parkway Drive
Attn: Assistant Controller-Mid Atlantic
Hanover, MD 21076

AirWatch, LLC
1155 Perimeter Center West
Suite 100
Atlanta, GA 30338

Acrendo Software, Inc.
3625 Ruffin Road, Ste 300
San Diego, CA 92123

Aetna
P.O. Box 14079
Lexington, KY 40512

Al Bennati
604 55th Ave
Saint Petersburg, FL 33706

Al Corporate Interiors, LLC
3017 B 2nd Ave South
Birmingham, AL 35233

Alan Catterson
6605 S Arbutus Circle
Apt 1324
Littleton, CO 80127

Allscripts
24630 Network Pl
Chicago, IL 60673-1246

Alabama Gas Corporation
PO Box 2224
Birmingham, AL 35246-0022

Alan Hokanson
152 Grande Vista Way
Chelsea, AL 35043

Altera Providence, LLC
Altera TX MOB LP SOLE MBR
5910 N Central Expressway #650
Dallas, TX 75206

Alabama Gas Corporation
P.O. Box 27900
Albuquerque, NM 87125-7900

Albert A Malooly Jr
AMCON Developement
5400 Tierra Vista Ln
El Paso, TX 79932

Amanda Graff
2285 Oak Circle Dr.
Conroe, TX 77301

Alabama Power
32 Fob James Drive
Valley, AL 36854

Alecieia Kidd
1 Hermann Museum Circle D
Apt 2019
Houston, TX 77004

Amanda J Albright
60 Dodge Rd
Glen Hope, PA 16645-4506

Alabama Power
P.O. Box 830660
Birmingham, AL 35283-0660

Alger/Lee Advanced Practice
Seminars
2064 Lakeview Circle
Myrtle Beach, SC 29575

Amazing Charts, Inc.
650 Ten Rod Road,
Suite 12
North Kingstown, RI 02852

Alabama Power
P.O. Box 105184
Atlanta, GA 30348-5184

Alice Morris
2500 S Bivins
Amarillo, TX 79103

American Academy of Family Phy
Attn: Lacy Merritt
11400 Tomahawk Creek Pkway
Shawnee Mission, KS 66211

Alabama Power
P.O. Box 29040
Phoenix, AZ 85038-9040

All Florida Properties, Inc
1071 Port Malabar Blvd NE #202
Palm Bay, FL 32905

American Behavioral Benefits
Managers Inc.
2204 Lakeshore Dr. Ste 135
Birmingham, AL 35209

Alabama Self-Insured Worker's
Comp. Fund-Dept.4300
P.O. Box 830770
Birmingham, AL 35283-0770

Alliance Laboratory
The Villages Clinical Lab
1501 US Hwy 441 North Ste.1810
Lady Lake, FL 32159

American Chemicals &
Equipement Inc American Osment
2923 5th Avenue South
Birmingham, AL 35233

Alameda Hospital
Attn: Karmella Borashan
2070 Clinton Avenue
Alameda, CA 94501-0415

Alliance Payroll Services, Inc
9110 Forest Crossing Drive
Woodland, TX 77381

American College of Physicians
ACP
190 N. Independence Mall West
Philadelphia, PA 19106

American Esoteric Lab
1701 Century Center Cv.
Memphis, TN 38134

American Proficiency Institute
1159 Business Park Dr
Traverse City, MI 49686

Andrew Corke
14120 Alico Rd
Fort Myers, FL 33913

American Express
P.O. Box 650448
Dallas, TX 75265-0448

Amy Brown
2383 Noel Road
Church Point, LA 70525

Andrew Hart

American Express
P.O. Box 650448
Dallas, TX 75265

Amy Flory
728 N Palmers Chapel Rd
White House, TN 37188

Andrew Smith

American Express
P.O. Box 650448
Dallas, TX 75265

Amy Lockridge Atkins
1635 Teal Circle
Tuscaloosa, AL 35405

Andria Conyers
1213 N. Detroit Street
Xenia, OH 45385

American Express
PO Box 360001
Fort Lauderdale, FL 33336-0001

Amy Seinfeld DO PA
4000 Island Blvd #101A
North Miami Beach, FL 33160

Angela Cody
17 Middletown Lincroft
Lincroft, NJ 07738

American Express
P.O. Box 652448
Dallas, TX 75265-0448

Amy Strocsher, NP
Desert Bloom Family Practice
1925 W Orange Grove Rd. #201
Tucson, AZ 85704

Angelo Tinker
1846 Winnerpeg Circle
Bessemer, AL 35022

American Express
P.O. Box 0001
Los Angeles, CA 90096-8000

Anat Gremberg
7900 NW 11th Court
Fort Lauderdale, FL 33322

Anita G. Mathewson
111 Crescent Road
Fox River Grove, IL 60021

American Heart Association
Greater Southeast Affiliate
Accts Rec P.O. Box 50015
Prescott, AZ 86304-5015

Anchors Away Medical, Corp.
1495 Pine Ridge Road Ste. 4
Naples, FL 34109

Ankit Gulati
1250 Savannah Drive
Mobile, AL 36609

American Medical Solutions
11042 North 24th Avenue
Phoenix, AZ 85029

And-Bet Building Mnt. Co.
P O Box 1071
Westport, WA 98595

Ann Hollingsworth-DO NOT USE
109 County Rd.
Vinemont, AL 35179

Ann M Hollingsworth
2615 County Hwy. 47
Blountsville, AL 35031

Any Lab Test Now Medina Inc
P.O. Box 462
Sharon Center, OH 44274

Any Lab Test Now-Palm Beach
4206 Northlake Blvd, Suite A
West Palm Beach, FL 33410

Anna Germain
877 Battersea Drive
Saint Augustine, FL 32095

Any Lab Test Now- Euless
1060 N. Main Street
Suite 101A
Euless, TX 76039

Any Lab Test Now-Pensacola
4761-2 Bayou Blvd.
Pensacola, FL 32503

Anna M Borrego
5319 Gemsbuck Chase
San Antonio, TX 78251

Any Lab Test Now- Glendale 1
20280 N. 59th Avenue, Ste. 116
Glendale, AZ 85308

Any Lab Test Now-San Antonio
17700 Hwy. 281 N Ste. 300
San Antonio, TX 78232

Annalina Belfiore Braman
36140 Castellane Drive
Murrieta, CA 92562

Any Lab Test Now- Mesa
2048 E Baseline Rd. Ste. c-5
Mesa, AZ 85204

Any Lab Test Now-TN
114-A 29th Avenue N
Nashville, TN 37203

Anthony Burton
12001 WCR 52
Midland, TX 79707

Any Lab Test Now- Scottsdale
8902 E Via Linda Ste. 115
Scottsdale, AZ 85254

Any Lab Test Now-Winter Park
501 North Orlando Avenue
Suite 227
Winter Park, FL 32789

Anthony Hutchinson
1211 20th Ave W
Palmetto, FL 34221

Any Lab Test Now- Weatherford
169 College Park Dr.
Weatherford, TX 76086

Anylab Test Now Wichita Falls
3916 Kemp Blvd. Suite J1
Wichita Falls, TX 76308

Anthony Medical Associates
1330 N. Coliseum Blvd
Fort Wayne, IN 46805

Any Lab Test Now-FM
13401-9 Summerline Rd.
Fort Myers, FL 33919

Anylab Test Now- Franklin
1735 Galleria Blvd.
Franklin, TN 37067

Anthony's Ultimate Express Car
Wash, LLC
3037 John Hawkins Parkway
Birmingham, AL 35244

Any Lab Test Now-Lafayette, LA
114 W. Prien Lake Road
Lake Charles, LA 70601

AnyLab Test Now- Wesley Chapel
27421 Wesley Chapel Blvd.
State Rd 54
Zephyrhills, FL 33544

Any Lab Test Now ( Houston)
11807 Westeimer Ste 560
Houston, TX 77007

Any Lab Test Now-Midland
1913 Heritage Blvd.
Midland, TX 79707

AnyLab Test Now-Granbury
1030 E. Highway 377
Ste. 130
Granbury, TX 76048

Applecare Medical Group
P.O. Box 6014
Artesia, CA 90702

AT & T
P O Box 105503
Atlanta, GA 30348-5503

AT&T PRO- CABS
P.O. Box 34744
Seattle, WA 98124-1744

Aprima Medical Software, Inc.
P.O. Box 670212
Dallas, TX 75267-0212

AT&T
P.O. Box 5025
Carol Stream, IL 60197

Athenahealth, Inc.
311 Arsenal Street
Watertown, MA 02472

APS
P.O. Box 2906
Phoenix, AZ 85062-2906

AT&T
P.O. Box 105262
Atlanta, GA 30348-5262

Athens Papers Co., Inc.
PO Box 932811
Atlanta, GA 31193-2811

Ariel Grubbs
10659 Merrick Lane
Cincinnati, OH 45242

AT&T
PO Box 105414
Atlanta, GA 30348-5414

Atherotech Holdings, Inc. and Sub
1853 Data Drive
Birmingham, AL 35244

Arizona Naturopathic Medical
Association 14175 W. Indian
School Rd Suite B4-412
Phoenix, AZ 85395

AT&T
PO Box 5014
Carol Stream, IL 60197-5014

Atlas Database Software Corp.
26679 West Agoura Road
Suite 200
Calabasas, CA 91302

Arkansas Osteopathis Medical Association
1400 W. Markham Street, Ste. 412
Union Station
Little Rock, AR 72201

AT&T
P.O. Box 830660
Birmingham, AL 35283-0660

Atmos Energy Corporation
PO Box 650205
Dallas, TX 75265-0205

Arthur Rosas
249 Starburst Trail
Seguin, TX 78155

AT&T
P.O. Box 105257
Atlanta, GA 30348-5257

Audit Quality Inc.
Mark Daniels
7389 Turnford Drive
San Diego, CA 92119

Aspire IRB
DEPT LA 24322
Pasadena, CA 91185-4322

AT&T
P.O. Box 34227
Seattle, WA 98124-1227

Audrey Kendall
1806 W 800 S
Pingree, ID 83262

Associated Sign Co., Inc.
Associated Sign Company
3335 W. Vernon Avenue
Phoenix, AZ 85009

AT&T PRO- CABS
P.O. Box 105373
Atlanta, GA 30348

Audrey Nolander
1000 E 22ND Street, APT 1206
Tucson, AZ 85713

AVA Properties, LLC
Attn: Bobbi Harris
P.O. Box 1682
Los Lunas, NM 87031

Avant Healthcare Marketing Inc
630 W. Carmel Drive
Suite 200
Carmel, IN 46032

Avanti Polar Lipids, Inc.
700 Industrial Park Drive
Alabaster, AL 35007

Azalea Health Innovations Inc
Azalea Health
107 W Central Avenue
Valdosta, GA 31601

B & C Signs, Inc
2225 Guava Drive
Edgewater, FL 32141

BAFT Cleaning Svc,LLC- Jan-Pro
Jan-Pro of Columbus
3575 Macon Road Suite 13
Columbus, GA 31907

Bahram Danesh
4335 Van Nuys Blvd 422
Sherman Oaks, CA 91403-3727

Bainbridge Mims Rogers & Smith LLP
600 Luckie Drive #415
Birmingham, AL 35223

Barbara Buscema
343 Whitewood PL
Encinitas, CA 92024

Barbara Marr
52 Gordon Drive
Castle Rock, CO 80104

Barbara Sayers
29 Rakestown Road
Ivanhoe, VA 24350

Barbara Schumacher
3379 E Woodview Avenue
Oak Creek, WI 53154

Barber Companies
27 Inverness Center Parkway
Birmingham, AL 35242

Barry S. Hurley
5340 State Hwy 78 South
Bonham, TX 75418

Batoor Kortwal
1702 Buckthorne Dr.
Allen, TX 75002

BCBS Arizona
P.O. Box 2924
Phoenix, AZ 85062

BCBS Florida
PO Box 2896
Jacksonville, FL 32232

BCBS Washington Regional
P O Box 30271
Salt Lake City, UT 84130

Beach VGIP, LLC
4446-1A Hendricks Ave Ste.402
Jacksonville, FL 32207

Beagle Parent Corp & Subs
1901 East Alton Avenue
Suite 100
Santa Ana, CA 92705

Beagle Parent Corp.& Subs
d/b/a Emdeon
3055 Lebanon Pike, Suite 100
Nashville, TN 37214

Beckman Coulter Inc
Dept CH 10164
Palatine, IL 60055-0164

Becky Clark
10 Curck Drive
Galesburg, IL 61401

BeeBe Medical Center, Inc.
424 Savannah Road
Lewes, DE 19958

Behrman Brothers Mgmt. Corp
126 E. 56TH Street, 27th Floor
New York, NY 10022

Belinda K Philpott
485 Holly St
Bridge City, TX 77611

Belinda Overton
77375 Coleman Drive
Maringouin, LA 70757

Bench Depot
Humpries RD. Bldg. 3
Tecate, CA 91980

Betty Reese
8411 Lakeside Dr Apt 28
Fort Wayne, IN 46816

BIO-RAD Life Science Group
P.O. Box 849750
Los Angeles, CA 90084-9750

Benchmark Systems of
Westen, VA, Inc.
1112 Church Street
Lynchburg, VA 24504

Beverly Albrets
4711 Pine Ridge Road
Naples, FL 34119

Bio-Tek Instruments, Inc.
P.O. Box 29817
New York, NY 10087-9817

Benita Zweigbaum
504 Wild Rose Drive
Austin, TX 78737

BG Medicine, Inc
P.O. Box 8287
Pasadena, CA 91109-8287

BioExpress, LLC
P.O. Box 644881
Pittsburgh, PA 15264-4881

Benjamin Gomez
9089 N. Eaglestone Loop
Tucson, AZ 85742

Bianca Eltz
6623 Crystal Point Drive
Katy, TX 77449

Biotex Solutions, Inc.
77 Rolling Oaks Drive,
Suite 106
Thousand Oaks, CA 91361

Bensussen Deutsch & Associates
15525 Woodinville- Redmond
Rd NE
Woodinville, WA 98072

Bill Wirtz
12306 White Oak Drive
Crown Point, IN 46307

Birmingham Business Journal
2140 11th Avenue South
Suite 205
Birmingham, AL 35205

Bestcare Laboratory Services,
202 N Texas Avenue
Suite 100
Webster, TX 77598

Billy R Braddock
1681 Hwy 773
Ripley, MS 38663

Bizmatics, Inc.
4010 Moorpark Avenue
Suite 222
San Jose, CA 95117

Betsy Roberts
4301 Junetion Circle #104
Corona, CA 92883

BIO RAD Clinical Diagnostics
P.O. Box 849740
Los Angeles, CA 90084-9740

Black & Pinckard LLC
P.O. Box 26384
Birmingham, AL 35260

Better Business Bureau
P.O. Box 55268
Birmingham, AL 35255-5268

Bio Rap Technologies Ltd.
1 Efron Street
P.O.B 9697
Haifa 31096 Israel

Black Commercial, Inc.
dba NAI Black
107 S Howard, Ste 500
Spokane, WA 99201

Betty M. Moberly
125 Grant Drive
Richmond, KY 40475

Bio- Rap Technologies LTD
7 Efron Street
Attn: CEO
Haifa 31096 Israel

Bobby L Jones
Jones Sportswear CO., Inc
1604 2nd Avenue South
Birmingham, AL 35233

Boca Leadership LLC
VitalSmarts LC
10901 W. Toller Drive
Littleton, CO 80127

Brian Bangs
B&J Janitorial
6366 Roadrunner LP NE
Rio Rancho, NM 87144

Brown Fire Protection Inc.
124 N. Hwy79
Panama City Beach, FL 32413

Boca-Med Associated Ltd.
304 900NW 13th
Boca Raton, FL 33486

Brian C. Moraes, D.O.
9325 Glades Rd. Ste. 107
Boca Raton, FL 33434

Bruce Baker
1907 Shadowdale Drive
Houston, TX 77043

Brad Baculis
2400 viburg Court
Midlothian, VA 23113

Brian Eades
5628 Encore Drive
Dallas, TX 75240

Bruce Office City
P.O. Box 12343
Birmingham, AL 35202

Brad Geoenwald
4140 Buttrick Avenue SE
Ada, MI 49301

Brian Kloos
4422 E Whitney Lane
Phoenix, AZ 85032

Bruce Williams
613 Crestview Circle
Birmingham, AL 35244

Bradley Arant Boult Cummings
PO Box 830709
1819 Fifth Av No
Birmingham, AL 35283-0709

Brice Erickson
324 Butte Avenue E
Pacific, WA 98047

Brunetta Peterson
922 53rd Street North   Apt. D
Birmingham, AL 35212

Brenda Rosalez
9920 W Camelback Road
Phoenix, AZ 85037

Brittany Fansler
P.O. Box 172
Florence, AZ 85132

Bryan L Ison
4987 W 89th Place
Crown Point, IN 46307

Brenna Putz
2920 SW Standley Ct
Portland, OR 97219

BRMS Overpayment
c/o ARC Review Services, LLC
P.O.Box 1047
Alpharetta, GA 30009

BTS Technologies Inc
311 West Valley Avenue
Birmingham, AL 35209

Brian A Taylor
8538 Ocala Avenue
Jacksonville, FL 32220

BRMS Overpayments
C/O ARC Review Services, LLC
P.O. Box 1047
Alpharetta, GA 30009

Bull - Bee Investments, LLC
112 Harmony Crossing, Ste 4
Eatonton, GA 31024

Brian Alexander Rappold
205 Sierra Pt
Glen Carbon, IL 62034

Brookwood Occupational Health
Clinic, LLC
110 Oxmoor Ct.
Birmingham, AL 35209

Business Council of Alabama
P.O. Box 76
Montgomery, AL 36101

Buxton Company
2651 South Polaris Drive
Fort Worth, TX 76137

Carl Carstensen
8363 Forest Drive
Foley, AL 36535

Carol Phillips
18709 Campbell Rd.
Dallas, TX 75252

California Dpt of Public Health
Accounting Section/Cashiering Unit
P.O. Box 997376
Sacramento, CA 95899-7376

Carl Struble
The House Doctor
#50 Julie Lane
Templeton, CA 93465

Carol Wenzel
NY State Department of Health
Wadsworth Cntr, Empire State
Albany, NY 12201

Candice Thomas
1066 Cody Rd North Apt #134
Mobile, AL 36608

Carla Bangs
492 Swan Point Lane
Colonial Beach, VA 22443

Carolina Suzanne Henson
4130 Macon Cirlce
Northport, AL 35473

Cardinal Health
P.O. Box 905867
Charlotte, NC 28217-5267

Carla Thomas
P.O. Box 660
Stockton, AL 36579

Carolyn Rowley
6621 W Alice Ave #39
Glendale, AZ 85302

CareCloud Corporation
5200 Blue Lagoon Drive
Suite 900
Miami, FL 33126

Carlie Davenport
8357 N Paula Avenue
Fresno, CA 93720

Carrie Herczeg
4400 S Monaco St
Denver, CO 80237

CareEvolve. Com, Inc.
481 Edward H Ross Drive
Elmwood Park, NJ 07407

Carlos Morales

Casey Crane
1407 HWY 50
Vandiver, AL 35176

Carefirst
P.O. Box 14116
Lexington, KY 40512

Carlyn Jones
500 Arelia Drive
Warner Robins, GA 31088

CASH

Caretracker, Inc.
Harris Caretracker Inc.
33115 Collection Cnt. Dr.
Chicago, IL 60693-0331

Carmen Salgado
1470 Malibu Circle Unit 109
Palm Bay, FL 32905

Cat Sartin

Carina Prowell
10903 Walnut Drive
Sunland, CA 91040-1356

Carol Brinker
8311 Riverland Drive
Sterling Heights, MI 48314

Catherine Dennis
232 Scott Road
Coldwater, MS 38618

Catholic Health Initiatives
dba Mercy Medical Center
1111 6th Avenue
Des Moines, IA 50314

Cecily Crow
5010 Oakridge Road
Lake Oswego, OR 97035

Chapman Properties, Inc.
P.O. Box 734
Panama City, FL 32402-0734

Cathrine Taylor
1101 28th Place South #1
Birmingham, AL 35205

Central Hudson Gas &
Electric Corporation
284 South Avenue
Poughkeepsie, NY 12601

Charles Carns
PO Box 406
Felda, FL 33930

Cathy Nakamura
9554 Via Perza
San Diego, CA 92129

Central Hudson Gas &
284 South Avenue
Poughkeepsie, NY 12601

Charles Coats, MD
2120 Forest Park
Fort Wayne, IN 46805

Cayenne Creative Group, Inc
2931 2nd Ave South
Birmingham, AL 35233

Century Link
P.O. Box 29040
Phoenix, AZ 85038-9040

Charles Smith
6726 a Vermont
Saint Louis, MO 63111

CB Laboratory Inc
313 W Country Club Road
Ste 8
Roswell, NM 88201

Century Link
PO Box 105414
Atlanta, GA 30348-5414

Charles Templeton
1268 Co Road 115
Fort Payne, AL 35967

CBRE, Inc.
P.O. Box 406588
Location 2023
Atlanta, GA 30384-6588

Ceqal, Inc.
#307 2083 Alma Street
Vancouver, BC V6R 4N6

Charlotte Knoll
9740 E Impala Avenue
Mesa, AZ 85208

CCH INCORPORATED
P.O. BOX 4307
Carol Stream, IL 60197

Cerner Healthcare Solutions,
Inc.
2800 Rockcreek Parkway
Kansas City, MO 64117

Charter Communications
P.O. BOX 742616
Cincinnati, OH 45274-2616

CDW Computer Centers, Inc.
PO Box 75723
Chicago, IL 60675-5723

CGH Medical Center
101 E. Miller Road
Sterling, IL 61081

Cheri Abraham
1217 N. San Juanquin
Tucson, AZ 85743

Cecilia Godwin

CGS Investments LLC
Key Discovery
230 Congress St., 6th Floor
Boston, MA 02110

Cheryl Handy

Cheryl Horne
2114 Wimberly Road
Huntsville, AL 35816

Christopher Delgado
2423 Lyman Drive
Lansing, MI 48912

Cigna
P.O. Box 188061
Chattanooga, TN 37433

Cheryl Ochs
16106 E Wigeon Place
Parker, CO 80134

Christopher E Stone
113 Silverwing
Cibolo, TX 78108

Cigna
PO Box 188061
Chattanooga, TN 37433

Chris Jackson
241 Crawford Drive
Springville, AL 35146

Christopher Frampton
390 N Wagonwheel Drive
Green River, WY 82935

Cindy Chafin

Chris Lain Green
3921 Village Center Drive
Birmingham, AL 35226

Christopher Gaston
2058 East Pinedale Avenue
Fresno, CA 93720

Cindy Tooher
3251 S Highpoint Drive
New Berlin, WI 53151

Christian Staylor

Christopher Graff
8405 E Smittys Place
Prescott Valley, AZ 86315

Circuit Court of Bessemer
JCC- Attn. Karen Dunn Burks
P.O. Box 1310
Bessemer, AL 35021

Christina Dominguez

Christopher Lounds
4519 Rosewold Avenue
Royal Oak, MI 48073

Citrix Online LLC
7414 Holiister Avenue
Goleta, CA 93117

Christine Hodge
4420 Aspen Way
Fort Worth, TX 76137

Christopher McBain
7809 Potters Mill Ct
Derwood, MD 20855

City of Birmingham
P. O. Box 830638
Birmingham, AL 35283-0638

Christine L Amos
8706 Juanita Drive
Yakima, WA 98908

Chromatography Research
Supplies, Inc
1330 Solutions Center
Chicago, IL 60677-1003

City of Burbank
Building Division
P.O. Box 6459
Burbank, CA 91510

Christopher Barker
549 Millstone Ct
Woodbridge, CA 95258

Cicely McElrath
6306 Colony Park Drive
Birmingham, AL 35243

City OF Hoover
P O Box 11407
Birmingham, AL 35246-0144

City of Little Rock
500 W Markham Street
Little Rock, AR 72201

Cleveland Heartlab, Inc
6701 Carnegie Ave., Suite 500
Cleveland, OH 44103

Collen Schuettpelz
1607 Northstart C
New London, WI 54961

City of New Smyrna Beach
210 Sams Avenue
New Smyrna Beach, FL 32168

Clinical Laboratory Services
102 Lincoln Medical Park
Lincolnton, NC 28092

Collision Care of Blue Ash Inc
Carstar Collision Care of Blue
9323 Blue Ash Road
Cincinnati, OH 45242

City of Panama City
P.O. Box 1880
Panama City, FL 32402

Clinical Micro Sensors, Inc.
Genmark Diagnostics
P.O. Box 101557
Pasadena, CA 91189-1557

Colonial Supplemental Ins.
Premium Processing-E3070034
P.O. Box 903
Columbia, SC 29202-0903

City of Panama City
Attn: Tara
9 Harrison Avenue
Panama City, FL 32401

Clinical Pathology Lab SE-Main
6490 Hazeltine National Dr.
Suite 170
Orlando, FL 32822

Columbus Body Works Northlake
7657 Veterans Parkway
Columbus, GA 31909

City of Plantation
P.O. Box 19270
Fort Lauderdale, FL 33318-9270

Cns Signs, Inc
263 Edgewood Avenue S
Jacksonville, FL 32254

Columbus Fire & Safety
Equipment Co., Inc.
3101 2nd Avenue
Columbus, GA 31904

City of Valley
P.O. Box 186
Valley, AL 36854

Code Compliant Fire Extinguish
1131 NW 6th Avenue
Boca Raton, FL 33432

Columbus Water Works
P.O. Box 1600
Columbus, GA 31902-1600

Claire Huking
2702 W 1650 North
Ogden, UT 84404

CodeMap, LLC
1901 N Roselle Road
Suite 640
Schaumburg, IL 60195

Comcast
P.O. Box 34744
Seattle, WA 98124-1744

Clarence Grace
115 Aspen Cove
Senatobia, MS 38668

Cole Parmer Instrument Company
13927 Collections Center Drive
Chicago, IL 60693

Comcast
P.O. Box 3001
Southeastern, PA 19398-3001

Clenon Williams
40950 Dogwood Fork Rd.
Bay Minette, AL 36507

College Of American Pathologis
P.O. Box 71698
Chicago, IL 60694

Comcast
141 NW 16th Street
Pompano Beach, FL 33060-5250

Comcast
P.O. Box 34227
Seattle, WA 98124-1227

Comcast Cable
P.O. Box 75000
Southeastern, PA 19398-7500

Community Computer Service Inc
Madent
15 Hulbert Street
Auburn, NY 13021

Comcast
1255 W North Avenue
Chicago, IL 60622-1562

Comcast Cable
PO Box 5014
Carol Stream, IL 60197-5014

Computer Technology Solutions
300 Riverchase Parkway East
Birmingham, AL 35244

Comcast
PO Box 53099
Atlanta, GA 30353-0099

Comcast-GA
P.O. Box 105257
Atlanta, GA 30348-5257

Computype, Inc.
P.O. Box CM9496
Saint Paul, MN 55170

Comcast
96 Annex
Atlanta, GA 30396-0001

Comcast-GA
1255 W North Avenue
Chicago, IL 60622-1562

Conceptual Mindworks, Inc
(dba) Sevocity
9830 Colonnade Blvd. Ste. 377
San Antonio, TX 78230

Comcast
P.O. Box 530098
Atlanta, GA 30353-0098

Comer J Alexander
Comer Alexander Construction
1229 Webster Avenue
Columbus, GA 31901

Concur Technologies, Inc.
62157 Collections Center Dr
Chicago, IL 60693

Comcast -AT
P.O. Box 105184
Atlanta, GA 30348-5184

Commercial Advantage of
Merrillville
9111 Broadway Suite LL
Merrillville, IN 46410

Conley Realty Associates, Ltd.
Cresa Albany
194 Washington Ave, Suite 620
Albany, NY 12210

Comcast -AT
P.O. Box 3001
Southeastern, PA 19398-3001

Commercial Equipment Exchange
LLC, 204 SE 27TH Terrace
Cape Coral, FL 33904

Container Service Corporation
290 Rollins Industrial Blvd.
Ringgold, GA 30736

Comcast -Atlanta
P.O. Box 530098
Atlanta, GA 30353-0098

Commercial Fire, Inc.
2465 St. Jonhs Bluff Rd S.
Jacksonville, FL 32246

Contract Logix LLC
248 Mill Rd, Building 1 Unit 3
Chelmsford, MA 01824

Comcast -Atlanta
PO Box 53099
Atlanta, GA 30353-0099

Commercial Sign & Graphics
Market Potential, Inc.
225 Oxmoor Road Ste. 807
Birmingham, AL 35209

Convention Makers, Inc
4501 Highway 544
Myrtle Breach, SC 29588

Cooks Consulting &
Contract Engineering
5206 Coralberry Court
Fort Collins, CO 80525

Crystal Woods
2605 N Hickory Street
Sherman, TX 75092

Dan W Dreisbach
1311 E Lincoln Street
Birmingham, MI 48009

Corepoint Health, LLC
3010 Gaylord Pkwy, Suite 320
Frisco, TX 75034

CT Corporation
P.O. Box 4349
Carol Stream, IL 60197-4349

Dana Olson
22555 County Road 5
Elbert, CO 80106

Corgenix Medical Corporation
Dept 3372
P.O. Box 123372
Dallas, TX 75312-3372

Cullman Regional Med Center
1912 Alabama Hwy 157
P O Box 1108
Cullman, AL 35055

Dana Stuckey
2120 Baneberry Drive
Birmingham, AL 35244

Coriell Institute for Medical
403 Haddon Avenue
Camden, NJ 08103

CXO Marketing, Inc.
2347 Cedar Key
Lake Orion, MI 48360

Dane A Morrison
8495 Woodland View Drive
Gainesville, GA 30506

Courier Express/Birmingham Inc
3000 Commerce Square South
Birmingham, AL 35210-1544

Cynthia Chatham
5455 Brick Church Pike
Goodlettsville, TN 37072

Daniel Clinton Pridgen
25456 Fleetway Drive
Birmingham, AL 35226

Covenant Health Systems Labora
3615 19th Street
Lubbock, TX 79410

Cynthia Lapka
739 Fieldview Drive
Grand Ledge, MI 48837

Daniel Kline
1225 N 19th Avenue
Pensacola, FL 32503

Covisint Corporation
One Campus Martius
Detroit, MI 48226-5099

Cynthia Steverson
204 E 21st St
Tulsa, OK 74114

Daniel Kowalyshyn
6911 Orangewood Ave
Cypress, CA 90630

CRE Consultants
12140 Carissa Commerce Ct.
Ste 102  Attn: Shirley Bulgeri
Fort Myers, FL 33966

CytoPath P.C.
1004 First Street North
Suite 200
Alabaster, AL 35007

Daniel Martz
501 22nd Avenue S
Birmingham, AL 35205

Crystal Thayer
5951 Camelot Drive N
Sarasota, FL 34233

Dagmar Hamm
80 Seaview Ter Unit 34
Guilford, CT 06437

Daniel Schirader
5714 Amber Way
Mchenry, IL 60051

Daniel Sharer, Ph.D.
85 Grand Avenue
Suwanee, GA 30024

Data Inovations
120 Kimball Ave, Ste 100
South Burlington, VT 05403

Davis Plumbing Company, Inc.
5600 Cahaba Valley Road
Birmingham, AL 35242

Daniel Tonto
10449 Creston Glen Circle
Jacksonville, FL 32256

Dave Kiffer
12902 E Santiago
Dewey, AZ 86327

Dawn Goodwin
130 Park Avenue, Suite 634
New York, NY 10169

Danielle Lone
7423 E Villanova Pl
Denver, CO 80231

David Aspenson
20088 Wissler Ranch Rd
Colorado Springs, CO 80908

Dayami Lopez
1801 Fayetteville Street
The Brite Building, Room 1029
Durham, NC 27707

Danny Fitchett
1122 Roberts Drive
Metamora, MI 48455

David Fausz
440 Independence Station Road
Independence, KY 41051

DC Treasurer
Office of Tax & Revenue
P.O. Box 419
Washington, DC 20044

Danny Price
108 Vine St.
Bay Minette, AL 36507

David Fornof
7647 E Olive Ann Lane
Yuma, AZ 85365

Dean J. Mathewson
111 Crescent Road
Fox River Grove, IL 60021

Danny Susong
5635 Oxford Circle
Russellville, TN 37860

David Haggett
961 W Wood Street
Palatine, IL 60067

Dean M. Shetayh
283 Sawgrass Drive
Allentown, PA 18104

Daphne Cisneros
8507 Leafdale Drive
Humble, TX 77338

David J Wyatt MD PC
4199 Paces Ferry Rd
Suite 200
Atlanta, GA 30339

Debbie Alley
493 Antique Alley Drive
Clarkesville, GA 30523

Darius S. Noori, M.D.
1231 West Vine Street
Suite 19
Lodi, CA 95240

David Short
343 Ridge Top Drive
Rural Retreat, VA 24368

Debbie Doscher
15935 Hiller Street
West Palm Beach, FL 33414

Darlene Langley
1646 W. Robinson #D
Norman, OK 73069

David Ziton
13300 E Via Linda
Scottsdale, AZ 85259

Debbie Sharpe
4252 N Van Ness Boulevard
Fresno, CA 93704

Deborah Belevan
70 Little W St.
New York, NY 10004

Department of Labor &
Industries
P.O. Box 24106
Seattle, WA 98124-6524

Diamond Displays, Inc
DBA ExpoDisplays and Method-1
3401 Mary Taylor Road
Birmingham, AL 35235

Deborah Bernard

Department of Labor & Ind.
P.O. Box 24106
Seattle, WA 98124-6524

Diane Bopp
PO Box 44
Fish Camp, CA 93623

Deborah Giese
910 Mahogany Run DR
Katy, TX 77494

Desert Bloom Family Practice
Amy Strocsher
1925 W Orange Grove, Ste. 201
Tucson, AZ 85704

Diane Buchman
8653 Via Ancho Road
Boca Raton, FL 33433

Debra Kinser
2334 Valrico Forest Drive
Valrico, FL 33594

Destiny Jazikoff
9 Ward Pl, South
South Plainfield, NJ 07080

Diane Jones
1306 Madoc St. N.W.
Palm Bay, FL 32907

Deepta Patel
1150 Rosecrans Street
San Diego, CA 92106

Dewayne Rogers
6789 Southern Trace Cir
Leeds, AL 35094

Diane Poruchny
7571 Webster Road
White House, TN 37188

Deidra Prestridge
D. Prestridge & Associates, LL
3620 W. Maule Avenue
Las Vegas, NV 89118-4514

Dewey Rose
811 Oak Fairway Court
Maysville, KY 41056

Dianna Pickelman
1230 E Walnut #101
Seguin, TX 78155

Dell Marketing L.P.
c/o Dell USA L.P.
PO Box 534118
Atlanta, GA 30353-4118

Dharmendra Bhakta, MD
25258 N 74th Avenue
Peoria, AZ 85383

Digi-Key 845727
Accounts Receivable
P.O. Box 250
Thief River Falls, MN 56701-0250

Denise Guillen
57080 Arbor Clubway
Boca Raton, FL 33433

DHMH Laboratory Licensing
Spring Grove Hospital Center
55 Wade Ave. Bland Bryant Bldg
Catonsville, MD 21228

Dina J. Mejia
12425 Kitty Lane
Houston, TX 77015

Dennis William Casey
Sunnyslope Consulting LLC
11261 Mirador Lane
Fisher, IN 46037

diaDexus, Inc
349 Oyster Point Blvd.
South San Francisco, CA 94080

Discovery Benefits Simplify
P.O. Box 9528
Fargo, ND 58106-9528

Diversified Biotech
65 Commerce Way
Dedham, MA 02026

Domo, Inc.
772 East Utah Valley Drive
American Fork, UT 84003

Dr Eva-Marie Anderson
dba Sage Wellness-Salisbury
820 Fleming Street, Suite 1
Hendersonville, NC 28791

Divine Touch Mobile Phlebotomy
PO BOX 33101
Philadelphia, PA 19142

Don Junghans
16979 Robins Nest Way No 2
San Diego, CA 92127

Dr. Kris Kulkarni

Divya Moledina
2506 Canon Perdido
San Antonio, TX 78261

Donald J Wells
987 Soda Park Drive
Temperance, MI 48182

DR/Decision Resources, LLC
8 New England Executive Park
Burlington, MA 01803

Dixon Hughes Goodman, LLP
2140 11th Avenue S., Ste. 400
Birmingham, AL 35205

Donita Frink
4107 Manor House Drive
Marietta, GA 30062

DSHS Office of Financial
Recovery
P.O. Box 9501
Olympia, WA 98507-9501

Dixon Hughes PLLC
P.O. Box 3049
Asheville, NC 28802-3049

Donna Rena Watson
446 E Doyle Street
Toccoa, GA 30577

Duane D Fairbotham
9968 Fenner Road
Perry, MI 48872

DJ Harrison Inc
Express Signs
1558 South Wickham Rd
Melborne, FL 32904

Doris Cruce
3201 South 41st Street
Fort Smith, AR 72903

Duke Energy
P.O. Box 1004
Charlotte, NC 28201-1004

DLA Piper US LLP
P.O. Box 64029
Baltimore, MD 21264-4029

Doris Dollison
6302 Lautree
Houston, TX 77088

Dundee Plaza LLC
P.O. Box 273760
Boca Raton, FL 33427-3760

DoctorDirectory.com, LLC
Everyday Health, Inc.
345 Hudson St. 18th Floor
New York, NY 10014

Doug Masters
1528 Moss Grove Ct
Orange Park, FL 32065

Dustin Coyhis
1700 Marsh Hawk Circle
Castle Rock, CO 80109

Doctors Administrative Solutio
1000 N. Ashley Drive
Suite 300
Tampa, FL 33602

Douglas Taylor
2003 Cowpen Landing Road
Wilmington, NC 28401

Dustin Singleton
SG3 Singleton Group 3
4337 Vance Jackson Ste 201
San Antonio, TX 78230

Dwight Charlton
P.O. Box 279
Selah, WA 98942

Edward Whaley/ AL Pallets
Alabama Pallets
9092 Parkway E. Unit 610821
Birmingham, AL 35261

Ellkay LLC
259 Cedar Lane
Teaneck, NJ 07666

Dynex Technologies, Inc.
14340 Sully field Circle
Chantilly, VA 20151-1621

Edwin Colon
921 Sonesta Avenue NE
Unit 204
Palm Bay, FL 32905

ElSevier
P.O. Box 7247-7684
Philadelphia, PA 19170-7684

E-MDS, Inc
P.O. Box 2889
500 W Whitestone #200
Cedar Park, TX 78630

Elizabeth Hall
6054 W. Prentice Avenue
Littleton, CO 80123

Elvira Uldall
4250 North Bain Ave
Fresno, CA 93722

Ean Services LLC
Servicing National Car Rental
PO Box 402334
Atlanta, GA 30384-2334

Elizabeth Huerta
3704 Deer Grass Circle
El Paso, TX 79936

EMD Millipore, Corp.
25760 Network Place
Chicago, IL 60673

eClinical Works
P.O. Box 847950
Boston, MA 02284-7950

Elizabeth Newton
8326 Bryant Avenue
Leeds, AL 35094

Employment Screening Services
Dept. K
P.O. Box 830520
Birmingham, AL 35283

Eclipse Window Tinting, LLC
312 Meadow Park
New Braunfels, TX 78130

Elizabeth Winfield
466 W Scott Avenue
Clovis, CA 93612

Enpart, LLC
1538 Oak Leaf Trail
Birmingham, AL 35243

Edward C. Joseph, DDS
2701 West Alameda Avenue
Suite 503
Burbank, CA 91505

Elizabeth Yaak
1614 E 7th Street
Apt. 114
Dumas, TX 79029

EPIGENTEK GROUP INC
110 Bi County Blvd.
Suite 122
Farmingdale, NY 11735

Edward Gonzales
PO Box 32
Adkins, TX 78101

Elizabth Higgins
PO Box 355
Umatilla, OR 97882

Epstein Becker & Green, P.C.
250 Park Avenue
New York, NY 10177-1211

Edward Hibbs
5636 Rockford Place
Tulsa, OK 74105

Elliot A. Brinton MD
420 Chipeta Way Ste. 1160
Salt Lake City, UT 84108

Eric Flemming
844 SW 8th Street
Pendleton, OR 97801

Eric Kinkela
50737 Parsons Dr
Shelby Township, MI 48318

Fabiola Abarca
P.O. Box 81
Templeton, CA 93465

Feliz Bannach
7865 Calle Oliva
Carlsbad, CA 92009

Erika Kelly
5225 Pony Soldier Drive
Colorado Springs, CO 80917

Fallbrook Finance
First in Finance
6000 South Fashion Bld. 2 Fl
Salt Lake City, UT 84107

Final Phase Cleaning
Sara P. Kizer
1316 4th St. W.
Palmetto, FL 34221

Erin Baxley
4135 Live Oak Lane
Macclenny, FL 32063

Fanny Zawadzki
10709 Santa Laguna Drive
Boca Raton, FL 33428

Fisher Healthcare
Acct 534302-001
PO Box 404705
Atlanta, GA 30384-4705

Escambia County AL Comm Hosp
dba Atmore Community Hosp Lab
401 Medical Park Dr.
Atmore, AL 36502

Fast Signs
4224 N. Mesa Ste F
El Paso, TX 79912

Florida Eventions, Inc.
Eventions of Florida
3210 S. Dale Mabry Hwy
Tampa, FL 33629

Evelyn Petree
11502 Stonewall Jackson Drive
Spotsylvania, VA 22553

Federal Sector-Civil Group
P.O. Box 4603
Rensselaer, NY 12144

Floumoy & Calhoun
Floumoy & Calhoun Realtors
P.O. Box 6607
Columbus, GA 31917-6607

Everstar Realty Inc.
1920 N Pittsburgh St.
Suite A
Kennewick, WA 99336

FedEx
P.O. Box 660481
Dallas, TX 75266-0481

Fluid Metering, Inc.
5 Aerial Way
Suite 500
Syosset, NY 11791

Evoqua Water Technologies LLC
4579-A NW 6th Street
Gainesville, FL 32609

FedEx Office
Customer Administrative Servic
P.O. Box 672085
Dallas, TX 75267

Foliage Design System
P.O. Box 36416
Birmingham, AL 35244

Exclaimer Ltd
445 Park Avenue, 9th Floor
New York, NY 10022

Felita Scott
50 Formby Drive
Laurel, MS 39443

Fors Marsh Group LLC
1010 N. Glede Rd.
Suite 510
Arlington, VA 22201

Experient Inc
2500 Enterprise Parkway E.
Twinsburg, OH 44087

Felix Garcia
130 North Adams Drive
Sarasota, FL 34236

FPL
Gerenral Mail Facility
Miami, FL 33188-0001

FPL
General Mail Facility
Miami, FL 33188-0001

Frontier
PO Box 20550
Rochester, NY 14602-0550

Georgia Association of
Physicians of Indian Heritage
1021 N Houston Rd.
Warner Robins, GA 31093

Fran Bostick

Gary Pagan
4650 Mohawk Drive
Larkspur, CO 80118

Georgia Dept. Of
Community Health
2 Peachtree Street, NW
Atlanta, GA 30303-3159

Fran Zinnerman

GBF, Inc
P.O. Box 16128
High Point, NC 27261

Georgia Power
96 Annex
Atlanta, GA 30396-0001

Francine Polnett- Rogers
500 82nd Street S Apt. 313
Birmingham, AL 35206

General Atomics
Diazyme Laboratories
Dept LA 23087
Pasadena, CA 91185-3087

Georgia Power
PO Box 173341
Denver, CO 80217-3341

Francisco Diaz
P.O. Box 510
Pirtleville, AZ 85626

Geneva Mock
6918 Parkhurst
Houston, TX 77028

Gerald Greer
52 chenal Circle
Little Rock, AR 72223

Frank Spina
3007 Colorado Cove
San Antonio, TX 78253

Georga Dunn
5170 Woodscape Dr SE
Salem, OR 97306

Gerald Weldin
33 Layfield Street
Richland, GA 31825

Fravert Services, Inc.
133 West Park Drive
Birmingham, AL 35211

George Cardoza
11741 Night Heron Drive
Naples, FL 34119

Gerald Woods
2605 N Hickory Street
Sherman, TX 75092

Fred Myers
346 Scotch Rose Lane
Cibolo, TX 78108

George Edmondson- Seed Digital
Seed Digital Media
6836 Abbey Trace
Cottondale, AL 35453

Gilpin Givhan, PC
P.O. Box 4540
Montgomery, AL 36103-4540

Frederick Newton Jr
1413 Pinnacle View Dr NE
Albuquerque, NM 87112

George Hernandez
1780 Kettner Blvd. # 509
San Diego, CA 92101

Giovanni Auto Repair, Inc
155 West Main Street
Branford, CT 06405

Girish Patel
4921 Blueffton Parkway 714
Bluffton, SC 29910

GlycoMark, Inc
P.O. Box 1722
New York, NY 10150

Grand Stand Advanced Practice
Nurse Association
P.O. Box 3521
Pawleys Island, SC 29585

Gisele Bonham
6323 Ungerer St
Jupiter, FL 33458

Gold's Gym International
4001 Maple Avenue
Suite 200
Dallas, TX 75219

Grande Key Properties LLC
2811 Bay Side Drive
New Smyrna Beach, FL 32169

Giuseppe Acocella
26306 N 49th Lane
Phoenix, AZ 85083

Gone For Good
100 Olso Circle
Birmingham, AL 35211

Granite Diagnostic Laboratorie
2150 Alt 19 Ste A
Palm Harbor, FL 34683

Gladia Ricot
621 Stoneybrook Dr. Apt. #380
Corona, CA 92879

Goodwin Procter, LLP
Exchange Place
53 State Street
Boston, MA 02109

Graybar Electric Company, Inc.
P.O. Box 403052
Atlanta, GA 30384

Glen Hataway
P.O. Box 806
Sunray, TX 79086

Goodwin Procter, LLP
620 Eighth Avenue
New York, NY 10018

Greenway Medical Technologies
P.O. Box 932839
Atlanta, GA 31193-2839

Glen Ostberg
1711 Eagle Meadow
San Antonio, TX 78248

Gordon Construction Service
467 West Keats
Fresno, CA 93704

Greg A. Chantler
Greg A. Chantler Commercial
26628 Lore Heights, Ct
Hemet, CA 92544

Global Equipment Company
PO BOX 905713
Charlotte, NC 28290

Government of the District
of Columbia, Office of Tax
Revenue 1101 4th Street SW
Washington, DC 20024

Gregory Anderson
9990 W Vassar Way
Denver, CO 80227

Gloede Neon Signs Ltd
97 N Clinton Street
Poughkeepsie, NY 12601

Graham and Company, Inc
110 Office Park
Suite 200
Birmingham, AL 35223

Gregory S Cohn MD
7301-A W Palmetto Park RD
Suite 202C
Boca Raton, FL 33433

Gloria J Thompson
934 S Hwy 16
Stanley, NC 28164

Grainger
Dept. 080-852176395
Palatine, IL 60038

Gregory Swart
Yakima Ave Medical Clinic
1111 West Yakima Avenue
Yakima, WA 98902

Gregory Woodcock
2270 W Washington Road
Ithaca, MI 48847

Haney Automotive Inc.
Owens Collision & Service Ct
12525 Jefferson Hwy
Baton Rouge, LA 70816

HCC Life Insurance Company
225 Town Park Drive
Suite 350
Kennesaw, GA 30144

Grifols Usa, LLC
GUSA Corporate Office
2410 Lillyvale Avenue
Los Angeles, CA 90032-3548

Hannah Pasillas Zapata
40342 Road 40
Dinuba, CA 93618

HDM Group, Inc.
The Cleaning Authority
1409 Kingsley Avenue
Orange Park, FL 32073

Growth Solutions, LLC
2471 Fawn Lake Circle
Naperville, IL 60564

Harbison Lock & Key
1704 28th Avenue S
Birmingham, AL 35209

Health Care Partners
19191 S Vermont Ave
Ste #200
Torrance, CA 90502

Guardian-Alternate Funded
P.O. Box 824395
Philadelphia, PA 19182-4395

Hardy Services
PO Box 2046
Birmingham, AL 35201

Health Fusion, Inc.
100 North Rios Avenue
Solana Beach, CA 92075

GULAB SHER
17913 BAHAMA ISLE DRIVE
Tampa, FL 33647

Harenc Associates LLC
11165 Journal Parkway
King George, VA 22485

Healthchek
2141 US Route 41
Schererville, IN 46375

Gulf Power Company
P.O. Box 830660
Birmingham, AL 35283-0660

Harris Carruba

HealthCo Information Systems
7657 SW Mohawk St
Tualatin, OR 97062

Gulf Power Company
141 NW 16th Street
Pompano Beach, FL 33060-5250

Harris Karatassos Carruba
936 Ryecroft Road
Pelham, AL 35124

Healthscope
27 Corporate Hill Dr.
Little Rock, AR 72205

Hale County Health Care
Attn: Betty Grist
508 Greene St.
Greensboro, AL 36744

Hassall & Lamb Enterprises LLC
dba SignsNow&AllegraPrnting of Bradenton
4230 26th Street W
Bradenton, FL 34205

Heartland Health & Wellness
7250 Poe Avenue, Suite 300
Dayton, OH 45414

Halfpenny Technologies, Inc.
960 Harvest Drive
Bldg B, Suite 200
Blue Bell, PA 19422

Hayley Roberson
5121 Weatherford Dr
Birmingham, AL 35242

Heather Blauweiss
2200 Widener Terr
West Palm Beach, FL 33414

Heather Fair
Coastal Interiors by Williams
239 Canal Street
New Smyrna Beach, FL 32168

Henry Schein Medical Systems
760 Boardman-Canfield Road
Youngstown, OH 44512

Hosts Destination Services
7475 Wisconsin Avenue
Suite 550
Bethesda, MD 20814

Heather K Hodges
359 Douglas Bam Rd,  Apt 1
Kodak, TN 37764

Herbert Martenson
6415 21st Avenue West
Apt C101
Bradenton, FL 34209

HTA-Providence, LLC
c/o Healthcare Trust of America
16435 North Scottsdale Road, Suite 32
Scottsdale, AZ 85254

Hector Altamirano
6626 Barker Bend Lane
Katy, TX 77449

Herstine Shaw
2120 Argyle Way
Gadsden, AL 35904

Human Resource Management, Inc
1950 Stonegate Drive
Suite 300
Birmingham, AL 35242

Helen Cook
880 Wolf Creek Rd.
Pell City, AL 35128

Higdon Paper & Packaging
P.O. Box 1865
Pelham, AL 35124

Huntsworth Health Corporation
d/b/a Tonic Life Communication
One South Broad Street, 12th Floo
Philadelphia, PA 19107

Hello Health Inc.
10 Morton Street
New York, NY 10014

Hilton Orlando Lake Buena Vist
1751 Hotel Plaza Boulevard
Orlando, FL 32820

Ian Brocklehurst
55 Sycamore Rd.
Jeffersonville, IN 47130

Hempfield Township
1132 Woodward Dr. Suite A
Greensburg, PA 15601

Hilton Seattle Airport LLC
Melanie Jondrow
17620 International Blvd
Seattle, WA 98188

Ida Barati
2998 Tall Timber Drive
Milford, MI 48380

Henrietta Pena
17320 E Melody Drive
Gilbert, AZ 85234

HiTouch Business Services, LLC
dba MyOfficeProducts, LLC
P.O. Box 306012
Nashville, TN 37230-6012

IMS Health, Inc.
po box 8500-4290
Philadelphia, PA 19178-4290

Henry Co. Medical Center
Ronald M. Koff, M.D.
P.O. Box 189
New Castle, KY 40050

HMP Acquistion Holdings LLC
NACCME LLC
104 Windsor Center Drive, Ste. A
Hightstown, NJ 08520

Index Health and science, LLC
619 Oak Street
Oak Harbor, WA 98277

Henry John Brown
7 Church Street
Hopewell Junction, NY 12533

Holt AV
401 South 28th Street
Birmingham, AL 35223

Inetico
110 Havergill Road
Bldg B, Ste 294
Amesbury, MA 01913

Ingenis, Inc DBA Optuminsigh
2771 Momentum Place
Chicago, IL 60689-5327

Iron Mountain Off-Site
Data Protection
P.O. Box 27128
New York, NY 10087-7128

James Boneright
3532 Raftwood Drive
Commerce Township, MI 48382

Inova Health System
8110 Gatehouse Rd 500W
Falls Church, VA 22042

Iryma Ames
750 Swift Boulevard, Suite 1
Richland, WA 99352

James Collingwood
403 Eastwood Court
Valparaiso, IN 46383

Integrated DNA Technologies, I
25104 Network Place
Chicago, IL 60673-1251

Island Hospitality Services
LLC, Island Partner Hawaii
615 Piikoi St., Suite 1000
Honolulu, HI 96814

James Ford
P.O. Box 244
Wiggins, MS 39577

Interfaceware Inc.
672 Dupont Street Suite 505
Toronto, ON

ITAC Solutions, Inc
P.O. Box 935
Birmingham, AL 35201

James Lee
1054 Fants Grove Lane
Fort Mills, SC 29707

International Wine&Craft Beer
301 Snow Drive
Birmingham, AL 35209-6305

J. T. Smallwood, Tax Collector
Room 160 Courthouse
716Richard ArringtonJr Blvd N
Birmingham, AL 35203

James Lesniak
3322 W 78th Avenue
Merrillville, IN 46410

inVentiv Communication, Inc.
GSW Worldwide
500 Atrium Drive
Somerset, NJ 08873

J.E.T. Electric
6633 Hartland St.
Fort Myers, FL 33966

James McClintic
8309 Blazyk Drive
Austin, TX 78737

Inventiv Communications Inc
GSW Worldwide
500 Atrium Drive
Somerset, NJ 08873

Jack Mitchell
3500 Kennebec Street
Northport, AL 35473

James Nguy
1633 Shadow Oaks Place
Thousand Oaks, CA 91362-1926

IpatientCare Inc.
Medical Communications Systems
One Woodbridge Center, /ste, 812
Woodbridge, NJ 07095

Jackson Key and Associates
216-C St. Michael Street
Mobile, AL 36602

James P Kump
7214 West Port Ct
Midland, GA 31820

IpSwitch. Inc.
83 Hartwell Avenue
Lexington, MA 02421

Jadyn Asay
1098 Otis Road
Jacksonville, FL 32220

James Palmer
1550 Bluebell Avenue
Boulder, CO 80302

James Ramos
4439 Bonita
Wichita Falls, TX 76308

Janie M. Douglas
3808 11th Street East
Bradenton, FL 34208

JEA
P.O. Box 45047
Jacksonville, FL 32232-5047

James Wagsland
31 Willow Oak Rd West
Hilton Head Island, SC 29928

Jarrod Sells
103 Barnstable Road
Perry, GA 31069

Jeallean Smith
136 Overstreet Road
Adel, GA 31620

Jamey Sturm

Jason Green

Jean Grasso
10 Sun Air Blvd West
Haines City, FL 33844

Jane Coppola
P.O. Box 40582
Tucson, AZ 85717

Jason Putman
3609 Oakdale Rd.
Birmingham, AL 35223

Jeanne Kahn
14680 Dehaven Ct
Gaithersburg, MD 20878

Janell Lewis
1361 Forest Trails Drive
Castle Rock, CO 80108

Jay Clark
2159 Bordaux Ct
Harrisburg, PA 17112

Jeanne Lancaster
5085 W. Acoma St.
Salt Lake City, UT 84120

Janet M Rikard
162 CR 510
Moulton, AL 35650

Jay Jones
500 Arelia Drive
Warner Robins, GA 31088

Jeannette Sanchez
366 Coyote Trail
Kouts, IN 46347

Janet Reis
711 W Home Ave
Selah, WA 98942

Jay Marcus
320 Seabreeze Avenue
Palm Beach, FL 33480

Jeff Salzman
4450 South Park Avenue
#1508
Chevy Chase, MD 20815

Janett Morgan
3016 LA Mirace Dr
Fort Lauderdale, FL 33319

Jaye Williams
1555 Norwick Drive
Lutz, FL 33559

Jeffrey Imber
22441 Califa St
Woodland Hills, CA 91367

Janice Berry
221 Sweeney Road
Fox, AR 72051

Jayne Collins
N 17143 Lily Lake Road
Dunbar, WI 54119

Jeffrey Unger, MD
1312 Carriage Trail Ct.
Rancho Cucamonga, CA 91739

Jeffrey Worboys
5815 Steam Ridge Drive
Charlotte, NC 28269

Jerill Thomas
5420 Alexander Avenue
Tuscaloosa, AL 35406

Jim Nadal
3345 Red Mountain Hts Drive
Fallbrook, CA 92028

Jennifer Delamora
12989 Trail Hollow
Houston, TX 77079

Jerilyn Mills
11001 111th Street
Largo, FL 33778

Joan G. Harmon
1506 Bent River Circle
Birmingham, AL 35216

Jennifer Lawrence
5419 28th St.
Lubbock, TX 79407

Jesse Prather
637 W Gary Drive
Chandler, AZ 85225

Joan V Appleford
24821 LaPlata Drive
Laguna Niguel, CA 92677

Jennifer Lopez
1350 West 1st Street
West Palm Beach, FL 33404

Jesse White Secretary of State
Department of Business Svc.
501 S 2nd Street
Springfield, IL 62756-5510

JoAnna McShan

Jennifer McCaffrety
22 Calle Castillo
San Clemente, CA 92673

Jessica A Fuentes
16218 Kintyre Point Road
Houston, TX 77095

Joe Fraas
426 Woodpecker Forest Lane
Conroe, TX 77384

Jennifer Rosenberg
9409 Madewood Court
West Palm Beach, FL 33411

Jessica Ann Supnet
34573 Winslow Terrace
Fremont, CA 94555

Joel Martinez Lopez
120 N Hamilton PL
Chandler, AZ 85225

Jennifer Wolford

Jessica Cordova
4737 Ambassador
El Paso, TX 79924

Joel Slager
6307 Ravine Road
Kalamazoo, MI 49009

Jeremy Hall
60 Honey Locust Circle
Hilton Head Island, SC 29926

Jessica Izazzaga
825 3rd Street
Modesto, CA 95351

Joelita Teran
5122 Markwood Lane
Houston, TX 77053

Jeremy Hoover
7868 Milliken Ave
#464
Rancho Cucamonga, CA 91730

Jetscape Signarama, Inc.
7181 College Pkwy, Ste 18
Fort Myers, FL 33907

John Bentes
8409 Century Drive
West Des Moines, IA 50266

John Candelaria
4800 Brenda St NE
Albuquerque, NM 87109

John Snyder
1080 East Main Street
Roaring Spring, PA 16673

Jose M Lopez
2903 S F Street
Rogers, AR 72758

John Ed Chambers Memorial Hosp
P.O. Box 639
Danville, AR 72833

John T Chatham
5455 Brick Church Pk
Goodlettsville, TN 37072

Jose Romo
PO Box 135
Pirtleville, AZ 85626

John Farabaugh
131 Stillwater Ct
Hebron, IN 46341

John Tomasso
7795 Camino Glorita
San Diego, CA 92122

Joseph Gawor
953 Chippewa Drive
Crown Point, IN 46307

John Hink
888 E. Las Olas Blvd Suite 704
Fort Lauderdale, FL 33301

John Underwood
Underwood Service Enterprises
3010 Stanford Road
Panama City, FL 32405

Joseph W Kane
8621 Brittania Dr
Fort Myers, FL 33912

John Kerr
24 Pine Island Rd
Hilton Head Island, SC 29928

John Wells
240 Pleasant Springs Rd
Monticello, AR 71655

Joshua Saunders
110 Stoneridge Way
Fayetteville, GA 30215

John M. Wicker, P.A.
Castello, Royston & Wicker,
P O Box 60205
Fort Myers, FL 33906

Jonathan Tyner
1100 Silverton
Midland, TX 79705

Joshua Walker
6913 Huntfield Drive
Charlotte, NC 28270

John Munns
941 Orange Avenue #112
Coronado, CA 92118

Jonathon Morgan

Joy Morris
130 Grove Lane South
Hendersonville, TN 37075

John R. Nelson M.D., Inc.
7061 N. Whitney Suite #101
Fresno, CA 93720

Jordan Springwater
20884 Justin Dr.
Springdale, AR 72764

Joyce Chamble

John Rodarte
119 Sawday Street
Ramona, CA 92065

Jorge Alderte
181 Kepps Road
Pasco, WA 99301

Juan Lewis
J's Pallet Service
337 39th Avenue NE
Birmingham, AL 35215

Juana Isaac
6100 Pretige Valley Drive
Morrow, GA 30260

Judit Janosi
14472 Dunstable Drive
Utica, MI 48315

Judith Armstrong
12160 Watalula Road
Ozark, AR 72949

Judith Boling
1341 Middle Gulf Drive
Unit 108
Sanibel, FL 33957

Judith Follis
9114 Meriweather NE
Albuquerque, NM 87109

Judith J. Jagsich
23903 59th PL W
Mountlake Terrace, WA 98043

Judith Nelson
2766 Hampton Circle North
Delray Beach, FL 33445

Judy Fukuda
17044 Los Angeles Street
Yorba Linda, CA 92886

Judy K Bell
1002 Bacon Ave
Portage, MI 49002

Julabo USA, Inc.
884 Marcon Blvd.
Allentown, PA 18109

Julianna Flores
3333 West Thunderbird Rd
Unit 1140
Phoenix, AZ 85053

Julie Mette
12723 N Rangpur Dr
Marana, AZ 85653

Jupiter Medical Center
1210 South Old Dixie Highway
Jupiter, FL 33458

Kalux Reality Corp
87 East Dorsey Lane
Poughkeepsie, NY 12601

Kandy Glenn
9423 Lark Bunting Drive
Tampa, FL 33647

Karen Blaine
P.O. Box 363
Wilmington, MA 01887

Karen Hoffman
6305 Firestar Lane
Colorado Springs, CO 80918

Karen Horstmeyer
1716 Cunningham Ct
Bedford, TX 76021

Karen Imhoff
1877 Orchard Hill
Milford, MI 48380

Karen Martinez
5209 Molokai Ave NE
Albuquerque, NM 87111

Karen S Milam
3218 South 41st St
Fort Smith, AR 72903

Karen Woodring
345 Gwyn Ave
Elkin, NC 28621

Karl Clow
517 Meadstown Road
Elizabeth City, NC 27909

Karl Plenge
852 SW Alamo Drive
Lake City, FL 32025

Karla Jimenez
87711 London Heights
San Antonio, TX 78254

Karyn Love
7106 Ramsgate Road
Charlotte, NC 28270

Katharine Loco
P.O. Box 37426
Albuquerque, NM 87176

Katherine  Johnson
519 Archer Mill Road
Concord, VA 24538

Kayla  Clark
1813 Mayo Road
Ville Platte, LA 70586

Kelly  Services,  Inc.
PO Box 31001-0422
Pasadena, CA 91110-0422

Katherine L  Carlisle
Carlisle & Co LLC
P.O. Box 361167
Birmingham, AL 35236

Keith  Bell
233 S 90th St
Mesa, AZ 85208

Kelsie  Sapp

Katherine L.  Archer
722 Tree Top Trail
Charlotte, MI 48813

Keith  Harrell
6480 North Sixth Avenue
Fresno, CA 93710

Kennedy  Information,  LLC
1801 S Bell Street
Arlington, VA 22202

Kathleen  Duffy
4452 Willow Tree Ln
King George, VA 22485

Keith  Wills
1340 Autumn Ridge Drive
Columbus, GA 31904

Kenneth  French

Kathleen  Quintin
5906 Skimmer Point Blvd S
Saint Petersburg, FL 33707

Kekst  and  Company  Inc.
PO Box 3359
Carol Stream, IL 60132-3359

Keri  Mangold
13640 Troia Drive
Estero, FL 33928

Kathleen  Rathbun-Duncan
788 Whippoorwill Way
West Palm Beach, FL 33411

Kelley L.  Garrett
dba Kelley's Decorating
P.O. 310
Pulaski, TN 38478

Kerrie  Faulkner
125 Wild Ivy Ln
Maylene, AL 35114-7011

Kathleen  Roig
482 Roxbury Rd.
Valparaiso, IN 46385

Kelly  Giles-Moore
2350 Cook Rd
Yakima, WA 98908

Kevin  Clagett
211 Hartwood Ct
Sugar Land, TX 77479

Kathryn A  Duncharme
2020 North Road
Mount Vernon, ME 04352

Kelly  Miner
2919 Old Wagoon Rd
Piedmont, OK 73078

Kevin  Heins
1526 Rochingham Drive
Rochester, MI 48309

Kay  Haas
13771 Winslow Avenue
Northport, AL 35475

Kelly  Quirk
4727 E Warner Rd Apt 1034
Phoenix, AZ 85044

Kevin  McGrath
8855 Railwood Drive
Newport, MI 48166

Keyence Corp. of America
Department CH17128
Palatine, IL 60055

Knight's Carpets & Interiors
Inc
1649 Ramada Drive
Paso Robles, CA 93446

Kumudu C. Madduma-Liyanage
5100 Colony Park Dr.
Birmingham, AL 35243

Kimberly Adam
7628 Regina Dr.
Fort Wayne, IN 46815

Kolette Pharris

Kurt Rogers

Kimberly Davis
29523 Lashell St
Lake Elsinore, CA 92530

Kourtney Favier
470 All Sky Drive
Colorado Springs, CO 80921

Kyle Hunter
1165 East Wimpole Avenue
Gilbert, AZ 85297

Kimberly E Wilson
11107 Telmar Drive
Northport, AL 35475

Kris Elfers
210 N High Street
Mayville, WI 53050

Kyle Price

Kimberly Turner
24 Woodland Way
Kingsland, GA 31548

Kristen A Constant
6804 Hildegarde Drive NE
Albuquerque, NM 87109

Kyle Thomas
2338 Rosal Lane
Spring Valley, CA 91977

Kirk McDonald
3119 McDow Avenue
Huntsville, AL 00035-8156

Kristen Burgert
37480 Kenington Drive
Corona, CA 92883

L. Peter Smith
551 E. Prospect Avenue
Lake Bluff, IL 60044

Kisha Adams

Kristen Burgert
37480 Kenington Dr
Corona, CA 92883

Lab Logistics, LLC
30 Railroad Avenue
West Haven, CT 06516

Klinton Graff
2285 Oak Circle Dr.
Conroe, TX 77301

Kristen Copeland

LabChem, Inc.
Jackson's Pointe Commerce Pk, Bl10
1010 Jackson's Pointe Court
Zelienople, PA 16063

KNF Neuberger, Inc.
P.O. Box 8500 (S- 41995)
Philadelphia, PA 19178

Kristie Richardson

Laboratory Corporation of
America
P.O. Box 2280
Burlington, NC 27216

Labsco
PO Box 670269
Dallas, TX 75267-0269

Laura Clary
1815 Treasure Lake
Du Bois, PA 15801

Lee & Associates Naples-Fl.
Myers, LLC
6300 Techster Blvd. Suite 1
Fort Myers, FL 33966

Labsoft
2202 N/ West shore Ste. 115
Tampa, FL 33607

Laura Kirk
629 Post Oak Drive
Dripping Springs, TX 78620

Leeco Energy & Investments Inc
3501 Billy Hext Rd.
Odessa, TX 79765

Lakshmi Tummala
12616 Tribunal Lane
Potomac, MD 20854

Laura Louviere
8311 Timber Grand
San Antonio, TX 78250

LegacyLab, Inc.
6700 Woodland Pkwy
230-124
The Woodlands, TX 77382

Landmark Commercial Realty Inc
20 Erford Rd Ste 215
Lemoyne, PA 17043

Laura Roman
3035 Port Royal Drive
Orlando, FL 32827

Leigh S Rose
14103 Frank Lary Road
Northport, AL 35475

Laredo Shannon
1461 FM 94
Childress, TX 79201

Laura Solis
6392 US Highway 221 N
Crumpler, NC 28617

Leon A Hamrick
1615 Summit Way
Dunedin, FL 34698

Larry Cunningham
3131 Alameda Avenue Unit 1005
Denver, CO 80209

Laurelwood Industries
Incorporated,,Automation GT
1939 Palomar Oaks Way, Ste. B
Carlsbad, CA 92011

Leon Kowalke
127 SW Twig Court
Lake City, FL 32024

Lashawn Robinson
438 Madison Avenue
Calumet City, IL 60409

lcec
P.O. Box 31477
Tampa, FL 33631-3477

Leonard F Garcia
73 11 Vista Alegre NW
Albuquerque, NM 87120

Latasha GHolston
7183 Ivy Crossing Lane
Boynton Beach, FL 33436

Leah Hunt
1600 West Hobbs Street
Athens, AL 35611

Leslie Vereeke
14951 Meddler Avenue
Gowen, MI 49326

Lativa Napier
12070 Monter Dr.
Bridgeton, MO 63044

Lee & Associates Arizona
Commercial Real Estate Service
3200 E. Camelback Rd., Ste 100
Phoenix, AZ 85018

Letter Logic
P.O. Box 41843
Nashville, TN 37204

Libertha Smith
24306 Canyon Row
San Antonio, TX 78260

Linda Chippendale
2336 SE Ocean Boulevard, 393
Stuart, FL 34996

Lisa Elea
12923 Brookcrest Place
Riverview, FL

Life Line Phlebotomy Services
10115 E Bell Rd. Ste 107 #439
Scottsdale, AZ 85260

Linda Dixon
1461 Camille Street
Shreveport, LA 71108

Lisa Streeter
651 S 250 w
Midway, UT 84049

Life Print
P.O. Box 46770
Las Vegas, NV 89114

Linda Kuretich
3152 Franklin Park Drive
Sterling Heights, MI 48310

Lisa Wynne

Life Print Hlt MCD
P O Box 46770
Las Vegas, NV 89114

Linda Kynaston
2595 W Mystic Mt. Drive
Tucson, AZ 85742

Little Rock Medical Associates
IV, LLC,
500 South University Avenue
Little Rock, AR 72205

Life Technologies Corporation
Accounts Receivable
12088 Collection Center Drive
Chicago, IL 60693

Linda Lewter
14021 Mariellen road
Huntsville, AL 35803

LL Labs/ Laurie Ocuna
LL Labs, Inc.
111 11th Street
Redlands, CA 92374

Lifepoint Informatics
65 Harristown Rd.Suite 305
Glen Rock, NJ 07452

Linda Sherer

LMG Technical Service
P.O. Box 770429
Orlando, FL 32877

LIN Software, LLC
221 Kenyon St NW, Ste 202
Olympia, WA 98502

Linda Sould
14843 N 55th Avenue
Glendale, AZ 85306

LMG, LLC
2350 Investors Row
Orlando, FL 32837

Lincoln International, LLC
Attn: Mr. Joseph Radecki
500 West Madison St. Ste. 3900
Chicago, IL 60661

Lipid Atherosclerosis
Research Laboratory
3181 SW Sam Jackson Park Road
Portland, OR 97238

Locksmith Services
3590-B Hwy 31 South
#113
Pelham, AL 35124

Linda Askwig
5012 San Adan Ave NW
Albuquerque, NM 87120

Lisa Duncan
1909 Quaker Ridge Drive
Green Cove Springs, FL 32043

Lois O'Haire
1886 Ellenburg Road
Quitman, GA 31643

Lordes Loera
5243 Ledgewood Road
South Gate, CA 90280

Mable Roberts
1117 Windsor Circle
Lyles, TN 37098

Marc Rickey
331 Cleveland St Ste 1603
Clearwater, FL 33755

Lori Duffy
78650 Ave 42 #702
Indio, CA 92203

MacPractice, Inc
233 N 28th Street, Suite 300
Lincoln, NE 68508

Marcia Shanafelt
5768 Leisure S Drive SE
Grand Rapids, MI 49548

Lori Treganza
7861 W Glasgow Place
Littleton, CO 80128

Maggie Phillips
4440 Pecan St.
Fayetteville, AR 72704

Marcus Evans Inc
455 N. Cityfront Plaza Drive
9th Floor
Chicago, IL 60611

Lorna Henry
13762 W 176th Avenue
Lowell, IN 46356

Mail Finance, Inc.
dba Neopost Leasing
25881 Network Place
Chicago, IL 60673-1258

Margaret Furman, M.D.
160 E. 65 Street Apt. 9F
New York, NY 10065

Los Angeles Co. Tax Collector
P.O. Box 54888
Los Angeles, CA 90054

Maine Standards Company, LLC
221 US Route 1
Cumberland Foreside, ME 04110

Margaret Mangol
7348 Cedar Trace Drive
Columbus, GA 31904

Luke Bernard
1874 Castle Woods Drive
Clearwater, FL 33759

Maiorani Mitchell
1071 Port Malabar Blvd NE
Suite 202
Palm Bay, FL 32905

Margaret Wells
P.O. Box 10128
Bradenton, FL 34282

Lydia Ann Perillo
550 East Timberlake Drive
Mary Esther, FL 32569

Mamie Jacobsen
15185 S Via Lago Del Encanto
Sahuarita, AZ 85629

Margie Shelton
503 Robert Michael Drive
Jackson, MS 39208

Lynn Mussatt
2213 Loreine's Landing Court
Richmond, VA 23233

Mandi Ellison
1740 Leisure Lane
Yakima, WA 98901

Maria Arroyo
2948 Ashcroft Avenue
Clovis, CA 93611

Lynne Waldron
183 Palmer Road
Demorest, GA 30535

Manessa Wilson

Maria Hardesty
P.O. Box 511
Penitas, TX 78576

Maria  Romero
1370 Kline Street
Denver, CO 80215

MarketLab,  Inc
3027 Momentum  Place
Chicago, IL 60689-5330

Marvin  Eason
3314 Larkwood Lane
Sugar Land, TX 77479

Mariano  Villareal
2019 W Adrin Way
Santa Ana, CA 92704

Marla  Truitt
3681 Whispering Trails Drive
Hoffman Estates, IL 60192

Mary  Carswell
12105 Stoney Spur
San Antonio, TX 78247

Marie  Garner

Marlee  Garrison

Mary  Foster
1419 Cataberry Rd
Ozark, AR 72949

Mark  Alley
493 Antique Alley Drive
Clarkesville, GA 30523

Marlene  Young
323 Old Wire Road
Ruston, LA 71270

Mary  Henderson
10 Prospect Avenue Apt 3
Van Buren, AR 72956

Mark  Hudson
156 Buckhorn Rd
Munford, AL 36268

Marquitta  Hunter
5959 Pinemont Drive
Houston, TX 77092

Mary  Jo Butler
15377 Flower Gateway
Parker, CO 80134

Mark  Koss
1722 Indianwood Lane
Waukesha, WI 53186

Marshall  Medical  Center
P.O. Box 872
Attn Fianance Dept
Placerville, CA 95667

Mary  Joseph
P.O. Box 596
Grandy, NC 27939

Mark  Telep
3 Mesa Del Sol
Los Lunas, NM 87031

Martinez  Blanca
P.O. Box 1013
Lake Placid, FL 33862

Mary  Richards
23790 Amber Wood Dr
Splendora, TX 77372

Markaye  Gubenski
1036 Hastings Circle
Birmingham, AL 35242

Martyn  Griffin
1924 Shore Lane
Myrtle Beach, SC 29575

MaryAnn  Yang
134 Mcentire Ln SW Apt F14
Decatur, AL 35603

Markecia  Kinds
5328 Maywood Ave Apt 4
Hammond, IN 46320

Marvin  Bridegam
4240 N ST Rd 109
Columbia City, IN 46725

Massachusetts  Convention
Center Authority
415 Summer Street
Boston, MA 02210

Matthew Jones
301 Pruit Road
Apt 1524
Spring, TX 77380

MCI-OPCO
175 N Patrick Blvd. Suite 180
Brookfield, WI 53045

Medifleet, Inc.
2251 Lynx Lane
Suite 7
Orlando, FL 32804

Matthew Moore
701 Whiting Court
San Diego, CA 92109

McKesson Technologies Inc.
5995 Windward Parkway
Alpharetta, GA 30005

Medvantech, LLC
10004 Wurzbach rd Num 253
San Antonio, TX 78230

Matthew P Williams
2111 Starlite Field Drive
Sugar Land, TX 77479

MD On-Line Solutions, Inc
6 Century Drive
Parsippany, NJ 07054

Meka Family, LLC
15 Medical Park
Valley, AL 36854

Matthew Whip

MDLand International Corp
15 E 32nd Street, 2/F
New York, NY 10016

Melissa Fox Rones
1600 Wood Acne Lane
Austin, TX 78733

Maurizio Ferrara
Ferrara Construction Services
1805 SW 47th Ter
Cape Coral, FL 33914

Med Test DX, Inc.
5449 Research Drive
Canton, MI 48188

Melissa Piette
4324 W 20th St., Apt. A204
Panama City, FL 32405

Maynard, Cooper and Gale, PC
1901 Sixth Avenue North
2400 Amsouth/Harbert Plaza
Birmingham, AL 35203-2602

MediaLab, Inc.
242 S Culver Street
Suite 214
Lawrenceville, GA 30046

Melissa Richmond
3919 Bryce Road
Nashville, TN 37211

Mayo Medical Laboratories
P.O. Box 9146
Minneapolis, MN 55480-9146

Medical Informatics
Engineering Incorporated
6302 Constitution Drive
Fort Wayne, IN 46804

Melissa Scott

MBL International Corp
15A Constitution Way
Woburn, MA 01801

Medical Mine Inc
4141 Hacienda Drive
Pleasanton, CA 94588

Meltwater News US Inc.
Dept LA 23721
Pasadena, CA 91185

McDermott Will & Emery LLP
500 North Capitol Street, N.W.
Washington, DC 20001

Medical Office Buildings of Plantation L
Attn: Asset Manager
3000 Meridian Boulevard, Suite 200
Franklin, TN 37067

Membrana-Charlotte
A Division of Celgard LLC
P.O. Box 742628
Atlanta, GA 30374-2628

Memorial Hermann Healthcare Sy
P.O. Box 301208
Dallas, TX 75303-1208

Michael Cheatham
236 Bayberry Road
Birmingham, AL 35214

Michael Ponder
Michael's Window Treatments
103 Harmony Crossing Ste. 3
Eatonton, GA 31024

Memorial Hospital
Continuing Medical Education
1400 E. Boulder
Colorado Springs, CO 80909

Michael Cobble
9355 S. 1300 E.
Sandy, UT 84094-3135

Michael Webb
Webb Maintenance
8000 Montgomery Blvd NE #301
Albuquerque, NM 87109

Mercy Medical Center
Catholic Health Initiatives
1111 6th Avenue
Des Moines, IA 50314

Michael D Deason
P.O. Box 823
Dallas, NC 28034

Michaele Foster
1443 S. Gibson Street
Gilbert, AZ 85296

Metro Medical of Ft. Myers,LLC
13831 Metropolis Avenue
Fort Myers, FL 33912

Michael D. Tindell
Sign Here
2754 Ramada Drive
Paso Robles, CA 93446

Michele I Jack
6963 SE Grant Street
Port Orchard, WA 98366

Metro Security Force Inc
P.O. Box 1575
Gardendale, AL 35071

Michael Davidson. MD,FACC
Executive Med. Director
140 Belle Avenue
Highland Park, IL 60035

Michele Menotti
P.O. Box 241
Pecos, NM 87552

Metro Trailer Leasing, Inc.
100 Metro Parkway
Pelham, AL 35124-1171

Michael E. Morris/ Morris Sign
Morris Signs & Design
1406 10th Avenue
Columbus, GA 31901

Michelle Phenicie
2343 S Tabor Way
Denver, CO 80228

Mettler Toledo LLC
PO Box 730867
Dallas, TX 75373-0867

Michael Isett
13726 Braemar Drive
Dallas, TX 75234

Microsoft Licensing, GP
P.O. Box 73843
Cleveland, OH 44193

Michael   A. Ciampi, MD
380 Lincoln Street
South Portland, ME 04106

Michael Lebens
265 Posada Lane Ste D
Templeton, CA 93465

Mike Bagley
6535 Lundin Links Lane
Charlotte, NC 28277

Michael A. Caplan
4069 Keswick Drive
Danville, VA 24540

Michael Lefkove
126 Millpond Trace
Eatonton, GA 31024

Mike Mullen
Birmingham, AL 35211

Mike Sullivan
25675 Overlook Parkway
#1704
San Antonio, TX 78260

Misty Oaks
27230 Liberty Heights Lane
Fulshear, TX 77441

Montana Department of Revenue
P.O. Box 6309
Helena, MT 59604-6309

Mildred Sisco
512 B Street
Umatilla, OR 97882

Mitcheal Thompson
307 Klickitat Street
McNary, OR 97882

MPT Services, LLC
2417 Hayden Street
Amarillo, TX 79109

MILE HIGH FAMILY MEDICINE
7444 W ALASKA DRIVE SUITE 200
Denver, CO 80226

MM of the Hudson Valley Inc
dba Merrymaids
182 Old Rt. 9, Suite 1
Fishkill, NY 12524

MSDSOnline Inc.
350 North Orleans
Suite 950
Chicago, IL 60654

Milta Espinoza
1108 Mill Creekway #2105
Fort Myers, FL 33913

Mobile Mini, Inc.
Attn: Payment Processing
P.O. Box 7144
Pasadena, CA 91109-7144

Murfee Meadows, Inc.
120 Office Park Drive
Suite 100
Birmingham, AL 35223

Mind Savvy, LLC
Attn: Todd Dorrough
5463 Dover Cliff Circle
Birmingham, AL 35242

Mohammad Alshamlan
1745 NW 4th Avenue;
Apt 2
Boca Raton, FL 33432

Nader Mansouri
5008 Kathy Lynn Drive
Norman, OK 73072

Mintz, Levin, Cohn, Ferris
Glovsky and Popeo, P.C.
701 Pennsylvania Ave., NW
Washington, DC 20004

Mohammad Asghar
1212 Baker Avenue
Gwynn Oak, MD 21207

Nanci Gabay
4124 Bocaire Blvd
Boca Raton, FL 33487

Mississippi Nurses Association
31 Woodgreen Place
Madison, MS 39110

Monica D Scott
1708 Bayer Avenue
Fort Wayne, IN 46805

Nancy Benjume Gutierrez
5291 County Road 121
Fort Payne, AL 35968

Mississippi Osteopathic
Medical Association
PO Box 16890
Jackson, MS 39236

Monica Kiburz
24408 Treasure Island Blvd
Punta Gorda, FL 33955

Nancy Gaitan
374 1/2 East 52nd St.
Los Angeles, CA 90011

Mississippi Physicians Care
Network
408 West Parkway Place
Ridgeland, MS 39157

Monica Rossi
214 Union Avenue
Altoona, PA 16602

Nancy Jackson
12408 Tularosa Trail NE
Albuquerque, NM 87111

Nancy Wiles
9252 Street Rt. 353
Russellville, OH 45168

Neopost USA
DBA Neopost Southeast
4913 W Laurel Street
Tampa, FL 33607

NextGen Healthcare Info.
System, Inc.
795 Horsham Road
Horsham, PA 19044

Naretta Cardosa
41000 16 Mile Rd
Kent City, MI 49330

New Jersey Department of
Health and Senior Services
P.O. Box 361
Trenton, NJ 08625-0361

NIC USA. Tennessee Division
P.O. Box 504212
Saint Louis, MO 63150-4212

Narla Wills
103 Franklin
Oxford, MS 38655

New Latitude Moving Company
100 W Oxmoor Rd.
Birmingham, AL 35209

Nicholas Dugan
213 Woodstone Loop
Cibolo, TX 78108

Natalie Reddington, DO,MPH
1816 Surrey Oaks Lane
Birmingham, AL 35243

New Mexico Gas Company
PO Box 173341
Denver, CO 80217-3341

Nichole Dechow
3705 Lodge Drive Apt. D
Birmingham, AL 35216

Nathan Hassebrook
4119 Duck Creekway
Ellenton, FL 34222

New View, Inc
184 Sarasota Center Blvd
Sarasota, FL 34240

Nicolae Iordache
2319 Granada Ave
Mobile, AL 36693

Navicure, Inc.
2055 Sugarloaf Circle
Ste. 600
Duluth, GA 30097-4363

New York State
Unemployment Insurance
P.O. Box 4301
Binghamton, NY 13902-4301

Nicole Leanna
4864 N. Recreation #A
Fresno, CA 93726

Navigant
4511 Paysphere Circle
Chicago, IL 60674

New York State Dept. of Health
c/o LC&Z, LLP
33 Centurty Hill Drive
Latham, NY 12110

NIPSCO
P. O. Box 13007
Merrillville, IN 46411-3007

Nelson Diaz
Diaz Home Services LLC
1144 Maplebrook Drive
Lake Alfred, FL 33850

New York State Insurance Fund
15 Computer Drive West
Albany, NY 12205

Nitin Patel
2047 Hamilton Ave
Jennings, FL 32053

Nemak
2100 Old Sylacauga Highway
Sylacauga, AL 35150

Nexsys Networks & Consulting
20809 Higgins Court
Torrance, CA 90501

Nix Cleaning Service Inc.
4111 W. Leonard Ct.
Jacksonville, FL 32209

NJDEP
Bureau of Hazardous Waste
P.O. Box 420
Trenton, NJ 08625

Nova Biostorage Plus LLC
1003 Ashwood Drive
Canonsburg, PA 15317

OpenDraw LLC
Michael A Willoughby
1301 W 38th Street; Ste 108
Austin, TX 78705

Noboru Taniguchi
1166 Archer Way
Campbell, CA 95008

Nurse Practitioner Alliance of
Rhode Island
224 Cole Drive
North Kingstown, RI 02852

Optuminsight, Inc.
13625 Technology Drive
Eden Prairie, MN 55344

Noboru Taniguchi
1166 Archer Way
Campbell, CA 95008

Oceris, Inc.
600 Blvd S. Suite 301
Huntsville, AL 35802

Oregon Department of Revenue
P. O. Box 14780
Salem, OR 97309-0469

NOLHGA (payer Fusion)
52000 Blue Lagoon Dr #100
Miami, FL 33126

Ochsner Clinic Foundation
P. O. Box 60981
Attn: Posting Dept.
New Orleans, LA 70160

OriGene Technologies, Inc.
9620 Medical Center Drive
Suite 200
Rockville, MD 20850

Norma Lamb
248 Gorham
Morenci, MI 49256

Oconee Custom Signs, Inc
819 Harmeny Rd. Suite 800
Eatonton, GA 31024

Origin Healthcare Solutions
SSIMED, LLC
P.O. Box 101
Windsor, CT 06095-0101

North Carolina Central
attn: Undi Hoffler, Phd.
1801 Fayetteville Street
Durham, NC 27707

Office Court Development, LTD
P.O. Box 6339
Santa Fe, NM 87502

Oscar M. Aguilar, M.D.
101 Rim Road
El Paso, TX 79902

Northwest Clinical Laboratory
P.O. Box 330321
9709 3rd Ave. NE Ste. 503
Seattle, WA 98115

Office Team/ A Robert Half Co.
12400 Collections Center Driv
Chicago, IL 60693

Oscar's Janitorial & Sweeping
Services LLC
2159 Denny Court
Boca Raton, FL 33486

Northwest Naturopathic Physician's Assoc
dba NW Naturopathic Convention
6712 Kimball Dr., Ste. 100
Gig Harbor, WA 98335-1220

Ohio Bureau of Workers
Compensation
P.O. Box 89492
Cleveland, OH 44101-6492

Oxford Realty Services Inc
One Oxford Centre, Suite 400
Pittsburgh, PA 15219

Norton's Florist
401 22nd Street South
Birmingham, AL 35233

Oklahoma Tax Commission
P.O. BOX 26920
Oklahoma City, OK 73126-0920

Oxmoor Portfolio LLC.
2908 Bay to Bay Blvd.
Suite 200
Tampa, FL 33629

P & J Janitorial, LLC
P.O. Box 307
Lagrange, GA 30241

PA Dept of Health
Bureau of Laboratories
P.O. Box 500
Exton, PA 19341

Palm Bay Utilities
City of Palm Bay
P.O. Box 30325
Tampa, FL 33630-3325

Pam Bilek
41955 Calle Corriente
Murrieta, CA 92562

Pam Kushner, MD
4225 Pine Avenue
Long Beach, CA 90807

Pamela Hunt
609 Cook Rd
Talbotton, GA 31827

Pamela Mcadam
111 Katie Lane
Ruston, LA 71270

PangeaTwo
3595 Grandview Pkwy Suite 450
Birmingham, AL 35243

Paramedical Services
2120 So Waldron St;
Ste 101A
Fort Smith, AR 72903

Paramount Health
PO Box 47975
Minneapolis, MN 55447

Patricia Dawn Bencze
115 County Rd. 1164
Cullman, AL 35057

Patricia Dougherty
6912 Cyoress Cove Circle
Jupiter, FL 33458

Patricia Drinkwater
5459 Breckenridge Drive
Meridian, MS 39301

Patricia Elliott
1017 Kellyn Lane
Hendersonville, TN 37075

Patricia Harper
19251 Vintage Trace Circle
Ft. Myers, FL 33967

Patricia Hickman
1501 N Pepper Street
Burbank, CA 91505

Patricia J Lutz
1938 E Roundup Drive
Dewey, AZ 86327

Patricia Lott
428 Montgomery Avenue
Trussville, AL 35172

Patricia M. Glupker
2309 Raymond Ct.
Richmond, VA 23228

Patricia Miller
2805 Arrohead Dr. NE
Birmingham, AL 35213

Patricia Rossi
23571 Cowdon St
Oak Park, MI 48237

Patricia Trebs
23599 Rangeline Rd
Jerseyville, IL 62052

Patricia Van-Hole Witten
1411 E County Down Rd
Chandler, AZ 85249

Patsy Simar
5113 Evangeline Hwy
Basile, LA 70515

Paul Daniel Long
Finished, LLC
440 Victoria Hills Drive
Deland, FL 32724

Paul E. Ziajka, MD, PhD
2828 Casa Aloma Way #600
Winter Park, FL 32792

Paul J Baughman
Baughman Family Medicine
2200 Dover Rd
Harrisburg, PA 17112

Pauline's Phlebotomy Service
1721 Niclollett Avenue
North Port, FL 34286

Pete Hayes
1725 Palma Plaza, Unit A
Austin, TX 78703

Phyllis Anderson
707 Valley View Rd
Yakima, WA 98908

Peak-Ryzex
10330 Old Columbia Rd.
Suite 200
Columbia, MD 21046

Peter A. McCullough
Premier Consulting & Advisory
P.O. Box 1680
Huntsville, AL 35807

Physician Lab Systems LLC
Jon T. Sanford
1601 E. Michigan Ave
Lansing, MI 48912

Pearson Partners Intern. Inc.
8080 N Central Expressway
Suite 1200
Dallas, TX 75206

Peter H. Jones, M.D.
6565 Fannin, A601
Houston, TX 77030

Physician Laboratory Systems,
Detroit Bio Medical Laboratory
1601 E Michigan Avenue
Lansing, MI 48912

Pedro P. Ylisastigui, MD, P.A.
1150 Lee Blvd. Suite 4
Lehigh Acres, FL 33936

Peter McCullough, MD
Premier Advisory&Cons. Svc,LLC
3000 Blackburn #1902
Dallas, TX 75204

Pinky Prewitt
5673 Godfrey Road
Gadsden, AL 35903

Peggy Helton
507 Ruffian Trail
Corbin, KY 40701

Peter P. Toth, M.D., Ph.D.
17719 Grandview Drive
Sterling, IL 61081

Plain Language Media, LLC
15 Shaw Street
New London, CT 06320

Peggy Rhodes
506 Bruce
Dumas, TX 79029

Phillip Cropp
470 3rd Street SO
Apt #320
Saint Petersburg, FL 33701

Plundo Real Estate Partnership
518 Pellis Road
Greensburg, PA 15601

Pereless Systems (P3 Inc.)
151 Bodman
Suite 301
Red Bank, NJ 07701

Phillip Johnson
102 Sumner Court
Hendersonville, TN 37075

Pop Noggins. LLC
8200 Boggy Creek Rd. Ste. 400
Orlando, FL 32824

Permian Sign, Co Inc
P.O. Box 60685
Midland, TX 79711

Phlebotek Solutions
Corporations
3841 N Andrews Avenue
Fort Lauderdale, FL 33309

Practice Fusion
650 Townsend Street
Suite 500
San Francisco, CA 94103

Perry Falk
6005 Camino DE LA Costa
La Jolla, CA 92037

Phon Chuc
2471 Ocala Avenue
San Jose, CA 95122

Pre-Paid Legal Services, Inc
LeagalShield
One Pre-Paid Way
Ada, OK 74820

Precision Pipette, Inc.
2814 Spring Road Southeast
Suite 103
Atlanta, GA 30339

Provident Life & Accident Ins
P.O. Box 403748
Atlanta, GA 30384-3748

Radhika Acharya Leon
36 Elk Lane
Littleton, CO 80127

PREMERA BCBS
P. O. Box 33932
Seattle, WA 98133

Public Service of New Mexico
PNM Eletric Services
P.O. Box 27900
Albuquerque, NM 87125-7900

Rainin Instrument, LLC
Rainin Road
Lockbox No. 13505
Newark, NJ 07188-0505

Premiere Speakers Bureau, Inc
109 International Drive
Suite 300
Franklin, TN 37067

Public Service of New Mexico
P.O. Box 75000
Southeastern, PA 19398-7500

RainMaker medical LLC
4502 N Heatherwood Pl
Tucson, AZ 85718

Prime Pathology Laboratories
3600 S Logan Street
Suite 110
Englewood, CA 80113

Pulse Systems, Inc.
3020 N. Cypress, Suite 200
Wichita, KS 67226

Ramiro Leon Madrigal
Leon Janitorial Service
1135 Colombard Drive
Madera, CA 93637

Print Resources, Inc.
2720 19th Street South
Birmingham, AL 35209

Qiagen, Inc.
P.O. Box 5132
Carol Stream, IL 60197-5132

Randox Laboratories
515 Industrial Blvd.
Kearneysville, WV 25430

Pritchard Industries Southeast
Inc.
216 Business Center Drive
Birmingham, AL 35244

Quest Diagnostics
14225 Newbrook Drive
Chantilly, VA 20151

Raul Gonzalez
1 Hull Circle Dr.
Austin, TX 78746

Pro MedDx, LLC
10 Commerce Way
Norton, MA 02766

R & D Systems Inc
614 McKmley Place N.E
Minneapolis, MN 55413

Raveen Arora, MD
1712 W. Medica Center Drive
Anaheim, CA 92801

Professional Data Services Inc
P.O. Box 2044
Hutchinson, KS 67504-2044

R.J.O. Inc.
Foliage Design Systems
107 B-Owens Parkway
Birmingham, AL 35244

Raven De Lacroix
20 Pierce Drive
Sedona, AZ 86336

Professional Speech Service of
Alabama, PC.
3057 Lorna Road , Suite 220
Birmingham, AL 35216

Rachel Tiffin
2 E Rolling Oaks Apt
Clanton, AL 35045

Ray P Strahan
1366 San Vicente Road
Ramona, CA 92065

Rebecca Campos
2218 W 9th Street
Santa Ana, CA 92703

Renee Welan
14260 Secluded Lane
Darnestown, MD 20878

Richard Karlowski
419 Virginia Avenue
Royal Oak, MI 48067

Rebecca Curbo
2891 Port Charlotte Drive
Germantown, TN 38138

Republic Services
P.O. Box 9001099
Louisville, KY 40290-1099

Richard Rachima, MD
1025 Antioch Woods Dr.
Matthews, NC 28104

Rebecca Davis
1510 Barcus Drive
Georgetown, TX 78626

RESCO, SPOL. SR.O.
ZAHRADNICKA 74
BRATISLAVA 82108 SLOVAKIA

Richard Schlotman
8613 Jefferson
Munster, IN 46321

Rebecca Martinez
1218 Pueblo
Odessa, TX 79761

Rhonda Infurnari
1466 Serrano Circle
Naples, FL 34105

Richard Sinsky
8130 Willow Brooke Terrace
Trussville, AL 35173

Rebecca Smith
6057 Linton
Sandersville, GA 31082

Richard A Kell
2525 Steeplechase Road
Gallatin, TN 37066

Richard Torricelli, M.D.
126 Del Prado Blvd. N #104
Cape Coral, FL 33909

Red Mountain Greenway &
Recreation Area, Red Mountain
Park, 281 Lyon Lane
Birmingham, AL 35211

Richard Crane
1041 Neils FT
Greensboro, GA 30642-4874

Rickie Matteson
P.O. Box 826
Westport, WA 98595

Red Mountain Park
Greenway & Recreation Area
281 Lyon Lane
Birmingham, AL 35211

Richard G Mushial
26 Driftwood Lane
Scarborough, ME 04074

Rico Catalusci
2228 Fenton Parkway
Apt. 313
San Diego, CA 92108-4779

Reliable Automation and Conv.
PO Box 9905
Birmingham, AL 35220

Richard Graham
13469 Calendower Road
Midlothian, VA 23113

Rigoberto Franco
Angel Medical Care, Inc.
9757 E. Indigo Street
Miami, FL 33157

Renata Pedreira

Richard Gutierrez
8950 N Hwy 281
Pleasanton, TX 78064

RMS
P.O. Box 523
Richfield, OH 44286

Rob Robinson
9925 Tunney Avenue
Northridge, CA 91324

Robin Shoultz

Rozmeri Jabraeili Saatlouei
980 Almaden Lake Dr
Apt 305
San Jose, CA 95123-5386

Robert Brown
400 S Inwood
Bridge City, TX 77611

Roche Diagnostics Corp.
9115 Hague Road
Indianapolis, IN 46250-0457

Russ Sesto
W 6146 Maple Bluff Lane
Menasha, WI 54952

Robert Copher
43050 Pritton Place
Callahan, FL 32011

Roderick L Miles
5707 The Oaks of St. Clair Cir
Moody, AL 35004

Russell and Smith Honda, Inc
2900 South Loop West
Houston, TX 77054

Robert D. Royston, JR., P.A.
PO Box 07159
Fort Myers, FL 33919

Ropes & Gray LLP
P.O. Box 414265
Boston, MA 02241-4265

Russell Bennett Marz, M.D.
Tabor Hill Clinic
2002 SE 50th
Portland, OR 97215

Robert Flaherty
P.O. Box 538
Brookline, MA 02446

Rosa A Durand
1998 N.E. 175 Street
Miami, FL 33162

S & T Janitorial Service LLC
3 Casa Loma
Odessa, TX 79765

Robert Sekkes
9 Chantilly Lane
Hilton Head Island, SC 29926

Roslyn Massey
1449 Bowie Avenue
Apt C
Columbus, GA 31903

S.S. Nesbitt & Co., Inc.
3500 Blue Lake Drive
Suite 120
Birmingham, AL 35243

Robert Truitt
3681 Whispering Trails Drive
Hoffman Estates
Schaumburg, IL 60195

Roy King

Sabrina Johnson

Robert Truitt
3681 Whispering Trails
Hoffman Estates
Schaumburg, IL 60195

Roy Larry Miersch
16291 Countess Dr. #120
Huntington Beach, CA 92649

Sage Software Inc
14855 Collections Center Drive
Chicago, IL 60693

Robin Kohl
7 Bordeaux Ct
Cary, IL 60013

Royal Cup, Inc
P.O. Box 170971
Birmingham, AL 35217

Salt Lake Regional Women's Ctr
1050 E South Temple Street
Salt Lake City, UT 84102

Salvador Garcia
810 Cartwright
Van Buren, AR 72956

Sarah Beechy
7283 South Leewyn Drive
Sarasota, FL 34240

Sean Landry
608 Brookside Drive
Albertville, AL 35950

Sam's Club
P.O. Box 530970
Atlanta, GA 30353-0981

Sarasota Commons Medical Group
Attn: George Mansour M.D.
4020 Sawyer Road
Sarasota, FL 34233

Sekula Sign Corp.
811 S. Brady Street
Du Bois, PA 15801

Samantha King
19827 Dahlia Brook Way
Richmond, TX 77407

SAS Institute, Inc.
SAS Campus Drive
Cary, NC 27513

Sergio Vidanova
32421 Clay Gully Road
Myakka City, FL 34251

Samuel A. Wilson
1056 Stephens Circle
Bessemer, AL 35023

Savyon Diagnostics
Bank Hapoalim B.M.
3 Shimshon Street.
Petah Tikva 49517 Israel

Shane Peck
2401 Eilers Ln. #507
Lodi, CA 95242

Sandra Blevins
835 North 12th Street
Wytheville, VA 24382

Scanner Holdings Corporation
attn: CFO
ibml, 2750 Crestwood Blvd
Birmingham, AL 35210

Shaneka Sedgwick
P.O. Box 492
Hampton, VA 23669

Sandra Carpenter
22-C Kurb Lane
Hattiesburg, MS 39402

SciTech Lab Service
322 Chestnut Lane
Alabaster, AL 35007

Shannon Rust
1635 S Big Canyon Ct.
Coalville, UT 84017

Sandra Sanders
906 County Road 13
Shorter, AL 36075

Scott Anders
964 Cookie Lane
Fallbrook, CA 92028

Shannon Thurston
14227 Caminto Vistana
San Diego, CA 92130

Santa Clara County IPA
AttnL Sam F. Armon-Contract Sp
P.O. Box 5860
San Mateo, CA 94402

Scott Garner
2750 Borchard Rd
Thousand Oaks, CA 91320

Shannon Wooldridge
5257 Pierce Chapel Road
Midland, GA 31820

Santos Flores
7464 Darva Gln
Mechanicsville, VA 23111

Seacoast Laboratory
Data Systems, Inc.
195 New Hampshire Dr., Ste 140
Portsmouth, NH 03801

Share Norville

Sharon Baker
7141 Starvalley Drive
Charlotte, NC 28210

Sheena Hewitt
104 SW 292nd Street
Federal Way, WA 98023

Shronda Roberts
3328 Lacoste Road
Mobile, AL 36618

Sharon Lamb
220 SE 17th
Troutdale, OR 97060

Shereda Eason

Sigma-Aldrich
P O Box 535182
Atlanta, GA 30353-5182

Sharon T Spears
407 Sweet Lane
Maylene, AL 35114

Sherri Lewis
529 Thorman Lane
Van Buren, AR 72956

Signs & More On Time
10740 Broadway
Crown Point, IN 46307

Sharqueta Craig

Sherri Thornton
3615 W Palmarie Avenue
Phoenix, AZ 85051

SiliconMesa Corporation
Arrowhead Research Park
MSC-3ARP P.O. Box 30001
Las Cruces, NM 88003

Shaw Interprises Inc dba Solar
Contron Secialists
710 Pear Lake Road
Springville, AL 35146

Sherrill Paint & Body, Co.
2221 3rd Avenue S.
Birmingham, AL 35233

SmartSheet.com Inc.
P.O. Box 315
Bellevue, WA 98009-0315

Shawn Smith

Sherry Ducharme
6525 South Bilbo Road
Orange, TX 77632

SoftwareOne Inc
20875 Crossroads Circle
Suite 1
Waukesha, WI 53186

Shawn Sturm
16414 East 50TH Street
Tulsa, OK 74134

Sherry Wade
27611 James
Warren, MI 48092

Solomon Park Research Lab
12815 NE 124th St. Suite 1
Kirkland, WA 98034

Shawna Van Meter
33342 Nova Rd
Pine, CO 80470

Shreda Biggerstaff
8404 W 24th
Odessa, TX 79763

Solstas Lab Patners
P.O. Box 751337
Charlotte, NC 28275

Shawnna G Thiele
13579 E Bright Skyloop
Vail, AZ 85641

Shrijl Group LLC-Embassy Suite
Embassy Suites - Hoover
2960 John Hawkins Pkwy
Birmingham, AL 35244

Sophia Duclio
3427 E Linden Street
Tucson, AZ 85716

Sophie Branton
146 Panarama Point
Shelby, AL 35143

Sri Sai, PC.
7972 W. Jefferson Blvd.
Fort Wayne, IN 00046-8041

State of Tennessee
Health Division of Health Related B
227 French Landing, Ste. 300
Nashville, TN 37243

Southern Medical Laboratory
1407 North Race Street Ste. 3
Glasgow, KY 42141

St. of Oklahoma,Bd. of Regents
University of Oklahoma, 2410WP
920 SLYoung Blvd.
Oklahoma City, OK 73126-0901

State of Tennessee
Dept of Health-
665 Mainstream Drive 2nd Floor
Nashville, TN 37243

Southwest Heart Institute
Michael Vargas, MD
P.O. Box 891022
Temecula, CA 92592

St. Vincent's Medical Center
Consolidated Laboratory Servic
4203 Belfort Road, Ste. 106
Jacksonville, FL 32216

SteepRock, Inc
67 Lower Church Hill Road
Washington Depot, CT 06794

Spectrum Laboratory Network
Attn: Accounts Receivable
P.O. Box 35907
Greensboro, NC 27425

Standard Fire Equipment, Inc.
PO Box 10243
Birmingham, AL 35202-0243

Stephanie Grathwal
227 Maple Street
Kalamazoo, MI 49004

Spot Color, LLC
d/b/a/ Cornerstone Media
2611 Commerce Blvc.
Birmingham, AL 35210

Stanley E. Stephens
Parkside Partners
8715 SW 190 Avenue Rd
Dunnellon, FL 34432

Stephanie Hill
265 A Countrie Dr.
Christiansburg, VA 24073

Springhill Memorial Hospital
Attn: Gloria Clayton
3719 Dauphin Street
Mobile, AL 36608

State Comptroller
Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

Stephany Strul
4211 W North A Street
Tampa, FL 33609

Sprint
P.O. Box 219100
Kansas City, MO 64121-9100

State of Florida Health Bay
County Health Department
597 W. 11th Street
Panama City, FL 32401

Stephen Elliott
1017 Kellyn Lane
Hendersonville, TN 37075

Sprint
P.O. Box 910182
Denver, CO 80291-0182

State of Michigan
Corporations Division
P.O. 30702
Lansing, MI 48909

Stephen Hester
4422 Newport Woods
San Antonio, TX 78249

Sprint
P.O. Box 5025
Carol Stream, IL 60197

State of Nevada
P.O. Box 30042
Reno, NV 89520-3047

Stephen Mickey
P.O. Box 5673
Lake Charles, LA 70606

Stericycle Inc.
P.O. Box 6582
Carol Stream, IL 60197-6582

Steven Elliott
1017 Kellyn Lane
Hendersonville, TN 37075

Steven Foley MD
2550 Rossmere
Colorado Springs, CO 80919

Steven King
2528 Pocahontas Place
Saint Louis, MO 63144

Steven Margolis, MD,
The Leclure Company LLC
2039 Applewood Drive
Troy, MI 48085

Steven Prince
8223 E Timberland
Orange, CA 92869

Steven R Jones, MD
12 Merrymount Road
Baltimore, MD 21210

Steven Roberts

Stow Lakeshore, 201 LLC
2908 Bay to Bay Blvd. Ste. 200
Tampa, FL 33629

Stow Lakeshore, 201 LLC
2908 Bay to Bay Blvd.
Suite 200
Tampa, FL 33629

Strickland Companies
481 Republic Circle
P O Box 11407
Birmingham, AL 35246-1093

Sue Glenn
7544 NW 206TH Street
Bray, OK 73012

Sumit Jaripatke
71 Messinger St Apt 511
Plainville, MA 02762

Sundial Systems, Inc.
d/b/a Cincinnati Time Sys.Inc.
9959 Cincinnati Dayton Rd.
West Chester, OH 45069

Superior Unlimited Enterprises
Inc. dba Cypress Signs
160 Spirit Lake Rd.
Winter Haven, FL 33880-1242

Supero Healthcare Solution,LLC
P.O. Box 1937
San Antonio, TX 78297-1937

Supreme Auto Collision
938 4th Avenue N
Naples, FL 34102

Susan Cole
164 First Range Way
Waterville, ME 04903

Susan Gallagher
611 susannah Place
Lynchburg, VA 24502

Susan Hamilton
7722 Seven Oaks Avenue
Baton Rouge, LA 70898

Susan Harris
3 Wisteria Drive
Texarkana, TX 75503

Susan Offield
P.O. Box 1522
Avalon, CA 90704

Susan Overstreet
3795 Patterson Mill Rd
Bedford, VA 24523

Susan Woods
P.O. Box 1197
Tuskegee Institute, AL 36087

Susan Zeichner
12366 Carmel County Rd #304
San Diego, CA 92130

Suzanne Leacock
214 Olympic Drive
Cibolo, TX 78108

Sydian Solutions, Inc.
9505 Hull Street Rd. Ste. C
Richmond, VA 23236

Sylvia McLeod dba Cedar Crest
Center, LLC
12127 B State Hwy 14 N
Cedar Crest, NM 87008

TACK Building Services, LLC
3300 E. 84th Place
Merrillville, IN 46410

Taylor Power System, Inc.
P.O. Box 29
Louisville, MS 39339

Sylvia Ritz
572 Main Road
Bradford, ME 04410

Taelor N. Malinowski
68 Pine Court North
Buffalo, NY 14224-2531

Teklinks, Inc.
Southern Network Services
201 Summit Parkway
Birmingham, AL 35209

Sylvia Villaverde
1518 E Desert Drive
Phoenix, AZ 85040

Taity Taniguchi
1166 Archer Way
Campbell, CA 95008

Teklinks, Inc. or
201 Summit Parkway
Birmingham, AL 35209

Synter Resource Group, LLC
P.O. BOX 63247
North Charleston, SC 29419

Tammy Isaacks
13 CR 3612
Splendora, TX 77372

TelaDoc Care, LLC
P.O. Box 382377
Birmingham, AL 35238

SysAid Technologies Ltd
PO Box 1142
70100
Airport City ISRAEL

Tammy Wood
3938 Airport Road
Hillsville, VA 24343

Telcor Inc
7101 A Street
Lincoln, NE 68510-4202

SYSMEX AMERICA, INC.
28241 Network Place
Chicago, IL 60673-1282

Tanya Moczygemba
123 Colima Street
Seguin, TX 78155

Teresa Jackson
167 Windbrook Trace
Hendersonville, TN 37075

System 1 Search of Sacramento
Inc.
11335 Gold Express Dr Suie 115
Rancho Cordova, CA 95670

Tara Givan
1054 Locarno St.
Mobile, AL 36608

Teressa Walker
4771 Falcons Hood Place
Colorado Springs, CO 80922

T2 Building Services LLC
T Squared Building Services
4835 Bridgewater Road
Birmingham, AL 35243

Tarsus Cardio Inc.
dba Health Science Media
175 N. Patrick Blvd, Ste 180
Brookfield, WI 53045

Terri Buteau
5036 Dampier Court
Chester, VA 23831

Tabitha McClure
288 Clubbs Rd
Portland, TN 37148

Tava Kennedy
1011 McCartney Ct
Slidell, LA 70461

Terri Stephens
507 Singleton Road
Hartselle, AL 35640

Terry Bassett
PO Box 1235
Fairhope, AL 36533

The Birmingham News Co.
P.O. Box 9001017
Louisville, KY 40290-0117

The Prudential Insurance
Prudential Group Insurance
PO Box 101241
Atlanta, GA 30392-1241

Terry Fennell
611 Linda Ave
El Paso, TX 79922

The Boyd Group (US), Inc.
Gerber Collision & Glass
29187 Gratiot Avenue
Roseville, MI 48066

The Stewart Organization
4000 Colonnade Parkway
Birmingham, AL 35243

Terry Lozano
8110 Staghorn Drive
El Paso, TX 79907

The Brigham & Women's Hospital
101 Huntington Avenue, 4th Floor
Attn: Executive Director, Research Ventu
Boston, MA 02199

The University of AL at Bham
Attn: William Johnson
1720 2nd Ave. South
Birmingham, AL 35294-1250

Terry Mitchell
P.O, Box 661
Kamas, UT 84036

The Colorado Medical Assistanc
Program, Provider Service Call
CT. P.O. Box 90
Denver, CO 80201-0090

The University of Sydney
Margaret Telfer Bldg, Cashiers, Lev4
71--79 Arundel Street

Terry Moore
1411 FM 41
Lubbock, TX 79423

The Dano Group, LLC
4040 E Larkspur Drive
Phoenix, AZ 85032

The Westin Charlotte
601 S College Street
Charlotte, NC 28202

Terry Ratliff
20748 Coleta Road
Sterling, IL 61081

The Guardian Life Ins. Co.
P.O. Box 677458
Dallas, TX 75267-7458

Thelma McFarland

Texas Comptroller of
Public Accts
P.O.Box 149348
Austin, TX 78714-9348

The Happy Catering Company

Thelma Taylor
3337 Panther Branch Road
Sandersville, GA 31082

The Baldus Company
440 E. Brackenridge Street
Fort Wayne, IN 46802

The Path Laboratory
830 Bayou Laboratory
Lake Charles, LA 70601

Theresa Davis

The Bancorp Bank
2127 Espey Court, Suite #208
Crofton, MD 21114

The Performance Companies, Inc
P.O. Box 10846
Merrillville, IN 46411

Theresa Knobel
224 Village Green Rd
Encinitas, CA 92024

Third Wave Technologies, Inc.
c/o Hologic
502 S. Rosa Road
Madison, WI 53719

Tiffany Lewis
307 Kingsworth Lane
Leland, NC 28451

Toma Foundation
1415 Lavaca Street
Austin, TX 78701

Thomas Basile
7294 Cloister Dr
Unit 15
Sarasota, FL 34231

Tijuana Batchelor
1650 NW 47th Avenue
Fort Lauderdale, FL 33313

Tommy Mayo
4303 Crestgate Avenue
Midland, TX 79707

Thomas C Truscott
2620 6th Ave
Clarkston, WA 99403

Time Warner Cable
Box 223085
Pittsburgh, PA 15251-2085

Toni Safford Cleaning Services
Inc.
P.O. Box 62035
Fort Myers, FL 33906

Thomas Gordon
773 Nottingham Drive
Virginia Beach, VA 23452

Tina Hill
3788 Co Road 203
Danville, AL 35619

Torre Swenson
6201 Westport
Pasco, WA 99301

Thomas Johnson
3147 Nottingham
Port Neches, TX 77651

TMS Consulting/Technology Made
Technology Made Simple, LLC.
2626 Lynn Avenue
Fort Wayne, IN 46805

Tosoh Bioscience, Inc.
PO Box 712415
Cincinnati, OH 45271-2415

Thomas Klause
10872 SW Blue Mesa Way
Port Saint Lucie, FL 34987

Toby Butler
560 Twelve Oaks Trace
Canton, MS 39046

Total Administrative Services
Corp. Attn: New Business
2302 International Lane
Madison, WI 53704-3140

Thomas Longstreet
645 West Woodlawn Ave
Hastings, MI 49058

Todd B. Hull
12107 Poulson Drive
Houston, TX 77012

Town of Dundee
PO Box 1000
Dundee, FL 33838

Thomas Osaki
104 Tiffin Drive
San Jose, CA 95136

Todd Cameron, ND
1945 South 1100 E Ste.100
Salt Lake City, UT 84106

Traci Johnson
4513 W Lodge Drive
Laveen, AZ 85339

Tiffany Bradshaw
9031 Wilderness Road
Bland, VA 24315

Tom Muhlberger's Sign Corp.
Inc. DBA Sign-A-Rama
7200 Jefferson NE, Ste A
Albuquerque, NM 87109

Tracy Vasile
5239 Box Turtle Circle
Sarasota, FL 34232

Travis A. Hulsey
Jefferson County Dept of Rev
P.O. Box 12207
Birmingham, AL 35283-0710

TW Telecom/ Level 3 Communicat
P.O. Box 910182
Denver, CO 80291-0182

Uline
P.O. Box 88741
AttnL Accounts Receivable
Chicago, IL 60680-1741

Tri County Electric Membership
Corporation
P.O. Box 487
Gray, GA 31032

TW Telecom/ Level 3 Communicat
PO Box 9001908
Louisville, KY 40290

Ulrich Medical Concepts, Inc
P.O. Box 116
West Paducah, KY 42086

Tricare-South
PO Box 7031
Camden, SC 29020

TXU Energy
PO Box 650638
Dallas, TX 75265-0638

United Cancer Survivors of
America
7315 Roper Tunnel Rd
Trussville, AL 35173

Tricore Reference Laboratories
P.O. Box 27561, Dept #30775
Albuquerque, NM 87125-7561

Tyanna Chavez
1330 Ojo Fellz
Albuquerque, NM 87121

United Healthcare
P.O. Box 981506
El Paso, TX 79998

Trinity Contractors, Inc.
561 Simmons Drive
Trussville, AL 35173

Tyco Fire & Security (US) Mgmt
Inc. Tyco Intergrated Security
P.O. Box 371967
Pittsburgh, PA 15250-7967

United Healthcare Ins. Co.
22703 Network Place
606731227C0003
Chicago, IL 60673-1227

Troy Carr
1800 River Road, Apt 112
Yakima, WA 98902

U.S. Postal Service
M.O.W.U
P.O. Box 1475
Birmingham, AL 35201

United Parcel Service
P.O. Box 7247-0244
Philadelphia, PA 19170

Troy Thorpe
23600 S Hwy 125
Fairland, OK 74343

UAB Research Foundation
701 South 20th Street
Suite 112 6A/B
Birmingham, AL 35294-0111

United Plaza LLC
Attention: Clarence Chau
1025 West 24th Street, Ste. 26
Yuma, AZ 85364

Tucker Administrators
3800 Arco Corp Drive
Suite 450
Charlotte, NC 28273

UAB University Hospital
Attn: SPEC Area/PFS
619 South 19th Street
Birmingham, AL 35233-6529

Universal Protection Service
LLC, 26375 Network Place
Chicago, IL 60673-1263

Turtle Enterprises, Inc.
dba Tortuga's Cafe'
3000 Meadow Lake Dr. Ste. 113
Birmingham, AL 35242

UHC
PO Box 5290
Kingston, NY 12402

University of Alabama
Health Service Foundation, PC
500 South 20th Street
Birmingham, AL 35233

University of Washington
Invoice Receivables
P.O. Box 94224
Seattle, WA 98124

UPS
P.O. Box 7247-0244
Philadelphia, PA 19170

UPS Freight
P.O. Box 533238
Charlotte, NC 28290-3238

Us Sign and Mill Corp
7981 Mainline Pkwy
Fort Myers, FL 33912

USA Scientific, Inc.
PO Box 30000
Orlando, FL 32891-8210

Val Zuniga
501 Aransas Drive
Euless, TX 76039

Valco Instruments Company, LP
7811 Westview
Houston, TX 77055

Valencia Reese
12136 PIA Drive
Houston, TX 77044

Vangelica Massenburg
890 NC Hwy 33 East
Tarboro, NC 27886

Verizon
PO Box 15124
Albany, NY 12212-5124

Verizon Florida LLC
P.O. Box 920041
Dallas, TX 75392

Verizon Wireless
P.O. Box 660108
Dallas, TX 75266-0108

Vernon Taylor
PO Box 1325
Douglas, AZ 85608

Veronica Moore
2285 Quail Creek Terrace
Buford, GA 30519

Veronica Patterson

VICI Precision Sampling, Inc.
PO Box 15886
Baton Rouge, LA 70895

Vickie Kincheloe
3327 Appleshaw Ct
Jacksonville, FL 32225

Vickie Sopin
8140 Riverview Drive
Gloucester, VA 23061

Vines Building Co.
2288 Scottsville Road
Centreville, AL 35042

Virtual Officeware DE, LLC
2000 Cliff Mine Road
Park West Two, Suite 510
Pittsburgh, PA 15275

Vista Clinical Diagnostics,Inc
4290 S. Hwy 27
Clermont, FL 34711

Vivian Simpson
149 Snowden Road
Moyock, NC 27958

VWR Scientific Products
P O Box 640169
Pittsburgh, PA 15264-0169

Wade England
1485 Willow Way
Warrior, AL 35180

Waiting Room Solutions, LLLP
30 Matthews Street, Suite 107
Goshen, NY 10924

Wallace Walls
3916 40th Street No
Birmingham, AL 35217

Warren Averett Staffing & RecruitiLL
2500 Acton Road, Ste. 150
Birmingham, AL 35243

Warren Gray

Washington Univ. School of Med
Core Laboratory for Clinical Studies
660 S. Euclid Ave, Box 8046
Saint Louis, MO 63110

Waste Pro of Florida, Inc
Wastepro - Jacksonville
P.O. Box 865200
Orlando, FL 32886-5200

Waters Technologies Corp.
34 Maple St.
Milford, MA 01757

Watley Heating & Air
6121 Gateway Road
Columbus, GA 31909

Wayne Wright
PO Box 1084
Pine Lake, GA 30072

Web Commerce Partners, Inc
LabelValue.com
5704 W Sligh Ave; Ste 100
Tampa, FL 33634

Wendy Carroll
400 Howell Way #202
Edmonds, WA 98020

Wendy Laufer
1860 County Brook Dr SE
Ada, MI 49301

Wendy Lopez
3813 Heather Drive W
Lake Worth, FL 33463

Wendy Truax
8625 E Belleview PL #1147
Scottsdale, AZ 85257

West-Camp Press, Inc.
39 Collegeview Rd.
Westerville, OH 43081

Western Growers
PO Box 2130
Newport Beach, CA 92658

Western Growers Assurnce
PO Box 2130
Newport Beach, CA 92658

Western Health Science Lab
21018 Osborne Street
Canoga Park, CA 91304

Will Ivey

William Francis Galvin
Secreatry of The Commonwealth
One Ashburton Place Room 1717
Boston, MA 02108-1512

William Gobie
4836 38th Avenue SW
Seattle, WA 98126

William Horne

William Hurtle
5735 102nd Street
Tulsa, OK 74137

William J. Benton
107 Los Robles Dr.
Burlingame, CA 94010

William Jeffery Hannon

William Pruett
3306 Cloverleaf Ct
Manvel, TX 77578

William Roach
1669 Aaronwood Drive
Old Hickory, TN 37138

William Schmitt
1768 Unicorn Drive
Virginia Beach, VA 23454

Williams Blackstock Architects
2204 1ST Avenue South
Suite 200
Birmingham, AL 35233

Willis of Alabama, Inc.
P.O. 730416
Dallas, TX 75373-0416

Wilson Leadership Group, Inc
3553 Chippenham Drive
Birmingham, AL 35242

WOW!
PO Box 70999
Charlotte, NC 28272

Yoshikonagamitsu
95 Fritz Drive
Pell City, AL 35128

Windstream
PO Box 9001908
Louisville, KY 40290

WPS Tricare
P.O. Box 7928
Madison, WI 53707-7928

Yvonne Martinez
203 West Street
Georgetown, TX 78626

Windstream
P O Box 105503
Atlanta, GA 30348-5503

Wuestoff Reference Laboratory
375 Commerce Pkwy Ste. 103
Rockledge, FL 32955-4209

Yvonne Fagin
2734 Privada Drive
Lady Lake, FL 32162

Windstream Communications
P.O. Box 9001950
Louisville, KY 40290-1950

Wyatt Technology Corporation
6300 Hollister Avenue
Santa Barbara, CA 93117

Zahra Mehmandoost
6215 Canyon Run Court
Katy, TX 77450

Windstream Communications
P.O. Box 105262
Atlanta, GA 30348-5262

Ximena Acevedo
5834 Eagle Cay Lane
Pompano Beach, FL 33073

Goodwin Proctor LLP
ATTN: Christopher Bordoni, Esq.
620 Eight Avenue
New York, NY 10018

WITH CARE PHLEBOTOMY LLC
9255 Woodrow Way
Elk Grove, CA 95758

XMED Disposal, Inc.
P.O. Box 18822
Huntsville, AL 35804

Wood Gardens Apartments
2139 Rocky Ridge Ranch Road
Birmingham, AL 35216

Xpedite Systems, LLC
P.O. Box 116451
Atlanta, GA 30368-6451

Woodrow Wilson Finley III
d/b/a/ Falling Star Films, LLC
924 Falling Star Lane
Alabaster, AL 35007

Xpressmyself.com LLC
Smartsign
300 Cadman Plaza W, Ste 1303
Brooklyn, NY 11201

World Courier Inc.
P.O. Box 842325
Boston, MA 02284-2325

Yellow Star, Inc.
832 River Road
Orange Park, FL 32073