# Notice Recipients

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| 8932517 | Andrew Hart |
| 8932518 | Andrew Smith |
| 8932684 | CASH |
| 8932674 | Carlos Morales |
| 8932685 | Cat Sartin |
| 8932695 | Cecilia Godwin |
| 8932713 | Cheryl Handy |
| 8932718 | Christian Staylor |
| 8932719 | Christina Dominguez |
| 8932734 | Cindy Chafin |
| 8932850 | Deborah Bernard |
| 8932895 | Dr. Kris Kulkarni |
| 8932958 | Fran Bostick |
| 8932959 | Fran Zinnerman |
| 8933025 | Harris Carruba |
| 8933094 | Jamey Sturm |
| 8933103 | Jason Green |
| 8933125 | Jennifer Wolford |
| 8933140 | JoAnna McShan |
| 8933161 | Jonathon Morgan |
| 8933171 | Joyce Chamble |
| 8933219 | Kelsie Sapp |
| 8933221 | Kenneth French |
| 8933233 | Kisha Adams |
| 8933237 | Kolette Pharris |
| 8933243 | Kristen Copeland |
| 8933244 | Kristie Richardson |
| 8933246 | Kurt Rogers |
| 8933248 | Kyle Price |
| 8933295 | Linda Sherer |
| 8933301 | Lisa Wynne |
| 8933325 | Manessa Wilson |
| 8933337 | Marie Garner |
| 8933346 | Marlee Garrison |
| 8933365 | Matthew Whip |
| 8933386 | Melissa Scott |
| 8933586 | Renata Pedreira |
| 8933614 | Robin Shoultz |
| 8933620 | Roy King |
| 8933629 | Sabrina Johnson |
| 8933658 | Share Norville |
| 8933662 | Sharqueta Craig |
| 8933664 | Shawn Smith |
| 8933669 | Shereda Eason |
| 8933720 | Steven Roberts |
| 8933782 | The Happy Catering Company |
| 8933790 | Thelma McFarland |
| 8933792 | Theresa Davis |
| 8933862 | Veronica Patterson |
| 8933875 | Warren Gray |
| 8933890 | Will Ivey |
| 8933893 | William Horne |
| 8933896 | William Jeffery Hannon |

TOTAL: 53

**Recipients of Notice of Electronic Filing:**

| | | |
|---|---|---|
| aty | J. Todd Miner | tminer@najjar.com |
| aty | Lee R. Benton | lbenton@bcattys.com |
| aty | Matthew M Cahill | mcahill@bakerdonelson.com |
| aty | Samuel Stephens | sstephens@bcattys.com |
| aty | Steven D Altmann | saltmann@najjar.com |
| aty | Timothy M Lupinacci | tlupinacci@bakerdonelson.com |
| aty | William Lee Phillips, III | bphillips@marksweinberg.com |

TOTAL: 7

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | |
|---|---|---|---|
| db | Atherotech, Inc. | 201 London Parkway, Ste. 400 | Birmingham, AL 35211 |

| | | | | |
|---|---|---|---|---|
| tr | Thomas E Reynolds | Reynolds Legal Solutions, LLC | 300 Richard Arrington Jr. Blvd. N | Suite 503 | Birmingham, AL 35203 |
| cr | Madison Capital Funding LLC | Baker Donelson, PC | 420 20th Street North | 1400 Wells Fargo Tower | Birmingham, AL 35203 |
| cr | George W. Barber | c/o Steven D. Altmann | Najjar Denaburg, P.C. | 2125 Morris Avenue | Birmingham, AL 35203 |
| smg | Thomas Corbett | BA Birmingham | 1800 5th Avenue North | Birmingham, AL 35203 |
| 8932438 | 100 College Parkway Assoc.,LLL | 5505 Main Street | Williamsville, NY 14221 |
| 8932439 | 2B Solutions, Inc. | 1500 First Avenue North Unit 2 | Birmingham, AL 35203 |
| 8932440 | 6000 Uptown Plaza Partners LLC | c/ Metro Properties | 3029 Wilshire Blvd., Suite 202 | Santa Monica, CA 90403 |
| 8932441 | 6000 Uptown Plaza Partners LLC | c/o Metro Properties | 3029 Wilshire Blvd., Suite 202 | Santa Monica, CA 90403 |
| 8932442 | 7277 Scottsdale Hotel, LLC | W Scottsdale Hotel | 7277 E. Camelback Road | Scottsdale, AZ 85251 |
| 8932443 | A&G Pharmaceutical, Inc | Precision Antibody | 9130 Red Branch Road–Suite U | Columbia, MD 21045 |
| 8932444 | AAA Plastic Products Co, Inc. | P.O. Box 362 | Birmingham, AL 35201 |
| 8932445 | AABCO Rents, Inc. | 2612 7th Avenue South | Birmingham, AL 35233 |
| 8932446 | AAPA, LLP | 677 Myrtle Rd. | Naples, FL 34108 |
| 8932447 | AARP Medicare Complete –UHC | P.O. Box 31362 | Salt Lake City, UT 84131 |
| 8932093 | AB SCIEX | 1201 Radio Road | Redwood City, CA 94065 |
| 8932457 | ADS Security Systems | PO Box 2252 | Birmingham, AL 35246–0034 |
| 8932463 | AETNA | PO Box 784836 | Philadelphia, PA 19178 |
| 8932462 | AETNA | PO Box 981106 | El Paso, TX 79998 |
| 8932467 | AHI Corporate Housing | P.O. Box 1703 | Pelham, AL 35124 |
| 8932109 | AL Department of Revenue | Individual & Corporate Tax Div | P.O. Box 327320 | Montgomery, AL 36132–7320 |
| 8932554 | APS | P.O. Box 2906 | Phoenix, AZ 85062–2906 |
| 8932561 | AT & T | P O Box 105503 | Atlanta, GA 30348–5503 |
| 8932567 | AT&T | P.O. Box 105257 | Atlanta, GA 30348–5257 |
| 8932563 | AT&T | P.O. Box 105262 | Atlanta, GA 30348–5262 |
| 8932568 | AT&T | P.O. Box 34227 | Seattle, WA 98124–1227 |
| 8932562 | AT&T | P.O. Box 5025 | Carol Stream, IL 60197 |
| 8932566 | AT&T | P.O. Box 830660 | Birmingham, AL 35283–0660 |
| 8932564 | AT&T | PO Box 105414 | Atlanta, GA 30348–5414 |
| 8932565 | AT&T | PO Box 5014 | Carol Stream, IL 60197–5014 |
| 8932569 | AT&T PRO– CABS | P.O. Box 105373 | Atlanta, GA 30348 |
| 8932570 | AT&T PRO– CABS | P.O. Box 34744 | Seattle, WA 98124–1744 |
| 8932579 | AVA Properties, LLC | Attn: Bobbi Harris | P.O. Box 1682 | Los Lunas, NM 87031 |
| 8932448 | Abbott Laboratories Inc | 100 Abbott Park Road | Abbott Park, IL 60064–6095 |
| 8932449 | Abby R Viglietta | 6100 W State St Apt 703 | Milwaukee, WI 53213 |
| 8932105 | Abebrese, Armstrong | 3228 Cahaba Manor Drive | Trussville, AL 35173 |
| 8932106 | Abel, Gary W. | 2701 Margaret Lane | Adamsville, AL 35005 |
| 8932450 | Abracadabra Cleaning Services | LLC 303 S Trenton Avenue | Pittsburgh, PA 15221 |
| 8932451 | Accent | P.O. Box 952366 | Saint Louis, MO 63195 |
| 8932452 | Acrendo Software, Inc. | 3625 Ruffin Road, Ste 300 | San Diego, CA 92123 |
| 8932453 | Active Motif, Inc. | 1914 Palomar Oaks Way | Suite 150 | Carlsbad, CA 92008 |
| 8932107 | Adam, Kimberly Ann | 7628 REGINA DR | Fort Wayne, IN 46815 |
| 8932108 | Adams, Kisha Nicole | 11044 W. Denier Dr | Marana, AZ 85653 |
| 8932454 | Adan Rangel | 13555 Shelberitt | San Antonio, TX 78249 |
| 8932455 | Adelphi Healthcare Packaging | Olympus Hose MillGreen Road | Haywards Health, W.Sussek, UK |
| 8932456 | Adrienne K. Bourke | 5723 Red Cenyon | San Antonio, TX 78252 |
| 8932458 | Advantage Financial Services | P.O. Box 660831 | Dallas, TX 75266–0831 |
| 8932459 | Aenta | PO Box 784836 | Philadelphia, PA 19178 |
| 8932460 | Aerotek | 7301 Parkway Drive | Attn: Assistant Controller–Mid Atlantic | Hanover, MD 21076 |
| 8932461 | Aetna | P.O. Box 14079 | Lexington, KY 40512 |
| 8932464 | Aetna | P.O. Box 981106 | El Paso, TX 79998 |
| 8932465 | Aetna | PO Box 14079 | Lexington, KY 40512 |
| 8932466 | Agency for Health Care Admin. | 2727 Mahan Drive Mail Stop #32 | Tallahassee, FL 32308 |
| 8932469 | AirWatch, LLC | 1155 Perimeter Center West | Suite 100 | Atlanta, GA 30338 |
| 8932468 | Airgas USA LLC | PNC Bank | PO Box 532609 | Atlanta, GA 30353–2609 |
| 8932470 | Al Bennati | 604 55th Ave | Saint Petersburg, FL 33706 |
| 8932471 | Al Corporate Interiors, LLC | 3017 B 2nd Ave South | Birmingham, AL 35233 |
| 8932473 | Alabama Gas Corporation | P.O. Box 27900 | Albuquerque, NM 87125–7900 |
| 8932472 | Alabama Gas Corporation | PO Box 2224 | Birmingham, AL 35246–0022 |
| 8932474 | Alabama Power | 32 Fob James Drive | Valley, AL 36854 |
| 8932476 | Alabama Power | P.O. Box 105184 | Atlanta, GA 30348–5184 |
| 8932477 | Alabama Power | P.O. Box 29040 | Phoenix, AZ 85038–9040 |
| 8932475 | Alabama Power | P.O. Box 830660 | Birmingham, AL 35283–0660 |
| 8932478 | Alabama Self–Insured Worker's | Comp. Fund–Dept.4300 | P.O. Box 830770 | Birmingham, AL 35283–0770 |
| 8932479 | Alameda Hospital | Attn: Karmella Borashan | 2070 Clinton Avenue | Alameda, CA 94501–0415 |
| 8932480 | Alan Catterson | 6605 S Arbutus Circle | Apt 1324 | Littleton, CO 80127 |
| 8932481 | Alan Hokanson | 152 Grande Vista Way | Chelsea, AL 35043 |
| 8932482 | Albert A Malooly Jr | AMCON Developement | 5400 Tierra Vista Ln | El Paso, TX 79932 |
| 8932483 | Alecieia Kidd | 1 Hermann Museum Circle D | apt 2019 | Houston, TX 77004 |
| 8932484 | Alger/Lee Advanced Practice | Seminars | 2064 Lakeview Circle | Myrtle Beach, SC 29575 |

| | | | |
|---|---|---|---|
| 8932485 | Alice Morris | 2500 S Bivins | Amarillo, TX 79103 |
| 8932486 | All Florida Properties, Inc | 1071 Port Malabar Blvd NE #202 | Palm Bay, FL 32905 |
| 8932487 | Alliance Laboratory | The Villages Clinical Lab | 1501 US Hwy 441 North Ste.1810 | Lady Lake, FL 32159 |
| 8932488 | Alliance Payroll Services, Inc | 9110 Forest Crossing Drive | Woodland, TX 77381 |
| 8932489 | Allscripts | 24630 Network Pl | Chicago, IL 60673–1246 |
| 8932490 | Altera Providence, LLC | Altera TX MOB LP SOLE MBR | 5910 N Central Expressway #650 | Dallas, TX 75206 |
| 8932491 | Amanda Graff | 2285 Oak Circle Dr. | Conroe, TX 77301 |
| 8932492 | Amanda J Albright | 60 Dodge Rd | Glen Hope, PA 16645–4506 |
| 8932493 | Amazing Charts, Inc. | 650 Ten Rod Road, Suite 12 | North Kingstown, RI 02852 |
| 8932494 | American Academy of Family Phy | Attn: Lacy Merritt | 11400 Tomahawk Creek Pkway | Shawnee Mission, KS 66211 |
| 8932495 | American Behavioral Benefits | Managers Inc. | 2204 Lakeshore Dr. Ste 135 | Birmingham, AL 35209 |
| 8932496 | American Chemicals & | Equipement Inc American Osment | 2923 5th Avenue South | Birmingham, AL 35233 |
| 8932497 | American College of Physicians | ACP | 190 N. Independence Mall West | Philadelphia, PA 19106 |
| 8932498 | American Esoteric Lab | 1701 Century Center Cv. | Memphis, TN 38134 |
| 8932500 | American Express | P.O. Box 650448 | Dallas, TX 75265 |
| 8932504 | American Express | P.O. Box 0001 | Los Angeles, CA 90096–8000 |
| 8932501 | American Express | P.O. Box 650448 | Dallas, TX 75265 |
| 8932499 | American Express | P.O. Box 650448 | Dallas, TX 75265–0448 |
| 8932503 | American Express | P.O. Box 652448 | Dallas, TX 75265–0448 |
| 8932502 | American Express | PO Box 360001 | Fort Lauderdale, FL 33336–0001 |
| 8932505 | American Heart Association | Greater Southeast Affiliate | Accts Rec P.O. Box 50015 | Prescott, AZ 86304–5015 |
| 8932506 | American Medical Solutions | 11042 North 24th Avenue | Phoenix, AZ 85029 |
| 8932507 | American Proficiency Institute | 1159 Business Park Dr | Traverse City, MI 49686 |
| 8931210 | Amerson, Desirae Lorene | 8428 Randolph Road | Morris, AL 35116 |
| 8932508 | Amy Brown | 2383 Noel Road | Church Point, LA 70525 |
| 8932509 | Amy Flory | 728 N Palmers Chapel Rd | White House, TN 37188 |
| 8932510 | Amy Lockridge Atkins | 1635 Teal Circle | Tuscaloosa, AL 35405 |
| 8932511 | Amy Seinfeld DO PA | 4000 Island Blvd #101A | North Miami Beach, FL 33160 |
| 8932512 | Amy Stroscher, NP | Desert Bloom Family Practice | 1925 W Orange Grove Rd. #201 | Tucson, AZ 85704 |
| 8932513 | Anat Gremberg | 7900 NW 11th Court | Fort Lauderdale, FL 33322 |
| 8932514 | Anchors Away Medical, Corp. | 1495 Pine Ridge Road Ste. 4 | Naples, FL 34109 |
| 8932515 | And–Bet Building Mnt. Co. | P O Box 1071 | Westport, WA 98595 |
| 8932516 | Andrew Corke | 14120 Alico Rd | Fort Myers, FL 33913 |
| 8932519 | Andria Conyers | 1213 N. Detroit Street | Xenia, OH 45385 |
| 8932520 | Angela Cody | 17 Middletown Lincroft | Lincroft, NJ 07738 |
| 8932521 | Angelo Tinker | 1846 Winnerpeg Circle | Bessemer, AL 35022 |
| 8932522 | Anita G. Mathewson | 111 Crescent Road | Fox River Grove, IL 60021 |
| 8932523 | Ankit Gulati | 1250 Savannah Drive | Mobile, AL 36609 |
| 8932524 | Ann Hollingsworth–DO NOT USE | 109 County Rd. | Vinemont, AL 35179 |
| 8932525 | Ann M Hollingsworth | 2615 County Hwy. 47 | Blountsville, AL 35031 |
| 8932526 | Anna Germain | 877 Battersea Drive | Saint Augustine, FL 32095 |
| 8932527 | Anna M Borrego | 5319 Gemsbuck Chase | San Antonio, TX 78251 |
| 8932528 | Annalina Belfiore Braman | 36140 Castellane Drive | Murrieta, CA 92562 |
| 8932529 | Anthony Burton | 12001 WCR 52 | Midland, TX 79707 |
| 8932530 | Anthony Hutchinson | 1211 20th Ave W | Palmetto, FL 34221 |
| 8932531 | Anthony Medical Associates | 1330 N. Coliseum Blvd | Fort Wayne, IN 46805 |
| 8932532 | Anthony's Ultimate Express Car | Wash, LLC | 3037 John Hawkins Parkway | Birmingham, AL 35244 |
| 8932533 | Any Lab Test Now ( Houston) | 11807 Westeimer Ste 560 | Houston, TX 77007 |
| 8932534 | Any Lab Test Now Medina Inc | P.O. Box 462 | Sharon Center, OH 44274 |
| 8932535 | Any Lab Test Now– Euless | 1060 N. Main Street Suite 101A | Euless, TX 76039 |
| 8932536 | Any Lab Test Now– Glendale 1 | 20280 N. 59th Avenue, Ste. 116 | Glendale, AZ 85308 |
| 8932537 | Any Lab Test Now– Mesa | 2048 E Baseline Rd. Ste. c–5 | Mesa, AZ 85204 |
| 8932538 | Any Lab Test Now– Scottsdale | 8902 E Via Linda Ste. 115 | Scottsdale, AZ 85254 |
| 8932539 | Any Lab Test Now– Weatherford | 169 College Park Dr. | Weatherford, TX 76086 |
| 8932540 | Any Lab Test Now–FM | 13401–9 Summerline Rd. | Fort Myers, FL 33919 |
| 8932541 | Any Lab Test Now–Lafayette, LA | 114 W. Prien Lake Road | Lake Charles, LA 70601 |
| 8932542 | Any Lab Test Now–Midland | 1913 Heritage Blvd. | Midland, TX 79707 |
| 8932543 | Any Lab Test Now–Palm Beach | 4206 Northlake Blvd, Suite A | West Palm Beach, FL 33410 |
| 8932544 | Any Lab Test Now–Pensacola | 4761–2 Bayou Blvd. | Pensacola, FL 32503 |
| 8932545 | Any Lab Test Now–San Antonio | 17700 Hwy. 281 N Ste. 300 | San Antonio, TX 78232 |
| 8932546 | Any Lab Test Now–TN | 114–A 29th Avenue N | Nashville, TN 37203 |
| 8932547 | Any Lab Test Now–Winter Park | 501 North Orlando Avenue Suite 227 | Winter Park, FL 32789 |
| 8932550 | AnyLab Test Now– Wesley Chapel | 27421 Wesley Chapel Blvd. | State Rd 54 | Zephyrhills, FL 33544 |
| 8932551 | AnyLab Test Now–Granbury | 1030 E. Highway 377 Ste. 130 | Granbury, TX 76048 |
| 8932548 | Anylab Test Now Wichita Falls | 3916 Kemp Blvd. Suite J1 | Wichita Falls, TX 76308 |
| 8932549 | Anylab Test Now– Franklin | 1735 Galleria Blvd. | Franklin, TN 37067 |
| 8932552 | Applecare Medical Group | P.O. Box 6014 | Artesia, CA 90702 |

| | | | |
|---|---|---|---|
| 8932553 | Aprima Medical Software, Inc. | P.O. Box 670212 | Dallas, TX 75267–0212 |
| 8932111 | Ard, Kelly A | 19425 three rivers rd. | seminole, AL 36574 |
| 8932555 | Ariel Grubbs | 10659 Merrick Lane | Cincinnati, OH 45242 |
| 8932556 | Arizona Naturopathic Medical | Association 14175 W. Indian | School Rd Suite B4–412 | Phoenix, AZ 85395 |
| 8932557 | Arkansas Osteopathis Medical Association | 1400 W. Markham Street, Ste. 412 | Union Station | Little Rock, AR 72201 |
| 8932112 | Armstrong, Janice H | 3223 Chestnut Ridge Ln | Vestavia, AL 35216–6914 |
| 8932558 | Arthur Rosas | 249 Starburst Trail | Seguin, TX 78155 |
| 8932113 | Askins, Bradley Dale | 7991 Big Creek Ct | Columbus, GA 31904–2651 |
| 8932559 | Aspire IRB | DEPT LA 24322 | Pasadena, CA 91185–4322 |
| 8932560 | Associated Sign Co., Inc. | Associated Sign Company | 3335 W. Vernon Avenue | Phoenix, AZ 85009 |
| 8932571 | Athenahealth, Inc. | 311 Arsenal Street | Watertown, MA 02472 |
| 8932572 | Athens Papers Co., Inc. | PO Box 932811 | Atlanta, GA 31193–2811 |
| 8932573 | Atherotech Holdings, Inc. and Subsidiary | 1853 Data Drive | Birmingham, AL 35244 |
| 8932114 | Atkinson, Elizabeth B | 1017 58TH ST S | BIRMINGHAM, AL 35222 |
| 8932574 | Atlas Database Software Corp. | 26679 West Agoura Road | Suite 200 | Calabasas, CA 91302 |
| 8932575 | Atmos Energy Corporation | PO Box 650205 | Dallas, TX 75265–0205 |
| 8932576 | Audit Quality Inc. | Mark Daniels | 7389 Turnford Drive | San Diego, CA 92119 |
| 8932577 | Audrey Kendall | 1806 W 800 S | Pingree, ID 83262 |
| 8932578 | Audrey Nolander | 1000 E 22ND Street, APT 1206 | Tucson, AZ 85713 |
| 8932115 | Avalos, Gabriel | 6440 N Regal Manor Dr | Tucson, AZ 85750–1061 |
| 8932580 | Avant Healthcare Marketing Inc | 630 W. Carmel Drive | Suite 200 | Carmel, IN 46032 |
| 8932581 | Avanti Polar Lipids, Inc. | 700 Industrial Park Drive | Alabaster, AL 35007 |
| 8932116 | Averhart, Callie | 2119 Dartmouth Ave | Bessemer, AL 35020 |
| 8932582 | Azalea Health Innovations Inc | Azalea Health | 107 W Central Avenue | Valdosta, GA 31601 |
| 8932583 | B & C Signs, Inc | 2225 Guava Drive | Edgewater, FL 32141 |
| 8932584 | BAFT Cleaning Svc,LLC– Jan–Pro | Jan–Pro of Columbus | 3575 Macon Road Suite 13 | Columbus, GA 31907 |
| 8932594 | BCBS Arizona | P.O. Box 2924 | Phoenix, AZ 85062 |
| 8932595 | BCBS Florida | PO Box 2896 | Jacksonville, FL 32232 |
| 8932596 | BCBS Washington Regional | P O Box 30271 | Salt Lake City, UT 84130 |
| 8932617 | BG Medicine, Inc | P.O. Box 8287 | Pasadena, CA 91109–8287 |
| 8932621 | BIO RAD Clinical Diagnostics | P.O. Box 849750 | Los Angeles, CA 90084–9740 |
| 8932624 | BIO–RAD Life Science Group | P.O. Box 849750 | Los Angeles, CA 90084–9750 |
| 8932648 | BRMS Overpayment | c/o ARC Review Services, LLC | P.O. Box 1047 | Alpharetta, GA 30009 |
| 8932649 | BRMS Overpayments | C/O ARC Review Services, LLC | P.O. Box 1047 | Alpharetta, GA 30009 |
| 8932657 | BTS Technologies Inc | 311 West Valley Avenue | Birmingham, AL 35209 |
| 8932117 | Bagley, Charles Michael | 6535 Lundin Links Ln | Charlotte, NC 28277–4005 |
| 8932585 | Bahram Danesh | 4335 Van Nuys Blvd 422 | Sherman Oaks, CA 91403–3727 |
| 8932586 | Bainbridge Mims Rogers & Smith LLP | 600 Luckie Drive #415 | Birmingham, AL 35223 |
| 8932118 | Baker, Anthony Scott | 58 Wanderwood Way | Sandy, UT 84092 |
| 8932119 | Baker, Cynthia Sides | 1300 13Th Way | Pleasant Grove, AL 35127–2453 |
| 8932120 | Baker, Ryan Christopher | 3000 County Road 54 | Montevallo, AL 35115 |
| 8932587 | Barbara Buscema | 343 Whitewood PL | Encinitas, CA 92024 |
| 8932588 | Barbara Marr | 52 Gordon Drive | Castle Rock, CO 80104 |
| 8932589 | Barbara Sayers | 29 Rakestown Road | Ivanhoe, VA 24350 |
| 8932590 | Barbara Schumacher | 3379 E Woodview Avenue | Oak Creek, WI 53154 |
| 8932591 | Barber Companies | 27 Inverness Center Parkway | Birmingham, AL 35242 |
| 8932121 | Barber, Stacey N | 7050 Harpers dairy loop | Bessemer, AL 35022 |
| 8932122 | Barnard, Deborah A. | 2104 Ivey Road | CHAPEL HILL, NC 27516 |
| 8932123 | Barrett, Gregory Allen | 4541 Magnolia Dr | Birmingham, AL 35242–5358 |
| 8932592 | Barry S. Hurley | 5340 State Hwy 78 South | Bonham, TX 75418 |
| 8932124 | Basso, Patrick J. | 17389 BANYAN LANE | LAKE OSWEGO, OR 97034 |
| 8932593 | Batoor Kortwal | 1702 Buckthorne Dr. | Allen, TX 75002 |
| 8932597 | Beach VGIP, LLC | 4446–1A Hendricks Ave Ste.402 | Jacksonville, FL 32207 |
| 8932598 | Beagle Parent Corp & Subs | 1901 East Alton Avenue | Suite 100 | Santa Ana, CA 92705 |
| 8932599 | Beagle Parent Corp.& Subs | d/b/a Emdeon | 3055 Lebanon Pike, Suite 100 | Nashville, TN 37214 |
| 8932600 | Beckman Coulter Inc | Dept CH 10164 | Palatine, IL 60055–0164 |
| 8932601 | Becky Clark | 10 Curck Drive | Galesburg, IL 61401 |
| 8932602 | BeeBe Medical Center, Inc. | 424 Savannah Road | Lewes, DE 19958 |
| 8932125 | Beesing, Randi Hodges | 13979 Sound Overlook Dr N | Jacksonville, FL 32224–1379 |
| 8932603 | Behrman Brothers Mgmt. Corp | 126 E. 56TH Street, 27th Floor | New York, NY 10022 |
| 8932126 | Belcher, Antionette | 311 Stonecrest Dr | Birmingham, AL 35242–6540 |
| 8932604 | Belinda K Philpott | 485 Holly St | Bridge City, TX 77611 |
| 8932605 | Belinda Overton | 77375 Coleman Drive | Maringouin, LA 70757 |
| 8932127 | Bello, John Charles | 15348 Carlton Forest Court | Chesterfield, VA 23832 |
| 8932606 | Bench Depot | Humpries RD. Bldg. 3 | Tecate, CA 91980 |
| 8932607 | Benchmark Systems of | Westen, VA, Inc. | 1112 Church Street | Lynchburg, VA 24504 |
| 8932608 | Benita Zweigbaum | 504 Wild Rose Drive | Austin, TX 78737 |
| 8932609 | Benjamin Gomez | 9089 N. Eaglestone Loop | Tucson, AZ 85742 |
| 8932128 | Benjume–Gutierrez, Nancy | 251 Carlyle Rd | Rainsville, AL 35986 |
| 8932129 | Benko, Ryan J. | 5158 PARK TRACE DR | HOOVER, AL 35244 |
| 8932610 | Bensussen Deutsch & Associates | 15525 Woodinville– Redmond | Rd NE | Woodinville, WA 98072 |

```
8932611   Bestcare Laboratory Services,      202 N Texas Avenue       Suite 100       Webster, TX 77598
8932612   Betsy Roberts       4301 Junetion Circle #104       Corona, CA 92883
8932613   Better Business Bureau       P.O. Box 55268       Birmingham, AL 35255–5268
8932614   Betty M. Moberly       125 Grant Drive       Richmond, KY 40475
8932615   Betty Reese       8411 Lakeside Dr Apt 28       Fort Wayne, IN 46816
8932616   Beverly Albrets       4711 Pine Ridge Road       Naples, FL 34119
8932618   Bianca Eltz       6623 Crystal Point Drive       Katy, TX 77449
8932619   Bill Wirtz       12306 White Oak Drive       Crown Point, IN 46307
8932130   Bills, Stephen Todd       4004 LEESWAY CIRCLE       PENSACOLA, FL 32504
8932620   Billy R Braddock       1681 Hwy 773       Ripley, MS 38663
8932622   Bio Rap Technologies Ltd.       1 Efron Street       P.O.B 9697       Haifa 31096 Israel
8932623   Bio– Rap Technologies LTD       7 Efron Street       Attn: CEO       Haifa 31096 Israel
8932625   Bio–Tek Instruments, Inc.       P.O. Box 29817       New York, NY 10087–9817
8932626   BioExpress, LLC       P.O. Box 644881       Pittsburgh, PA 15264–4881
8932627   Biotex Solutions, Inc.       77 Rolling Oaks Drive,       Suite 106       Thousand Oaks, CA 91361
8932628   Birmingham Business Journal       2140 11th Avenue South       Suite 205       Birmingham, AL 35205
8935315   Birmingham District Tax Office       P O Box 13156       Birmingham, AL 35202–3156
8932131   Bishop, Brenda       680 Shannon Lynn shores       Talladega, AL 35160
8932629   Bizmatics, Inc.       4010 Moorpark Avenue       Suite 222       San Jose, CA 95117
8932630   Black & Pinckard LLC       P.O. Box 26384       Birmingham, AL 35260
8932631   Black Commercial, Inc.       dba NAI Black       107 S Howard, Ste 500       Spokane, WA 99201
8932132   Bobb, Larissa Kae       5614 East Alder Ave.       Mesa, AZ 85206
8932632   Bobby L Jones       Jones Sportswear CO., Inc       1604 2nd Avenue South       Birmingham, AL 35233
8932633   Boca Leadership LLC       VitalSmarts LC       10901 W. Toller Drive       Littleton, CO 80127
8932634   Boca–Med Associated Ltd.       304 900NW 13th       Boca Raton, FL 33486
8932133   Bolton, Janet Lynn       5 Hobonny Ln       Charleston, SC 29407
8932635   Brad Baculis       2400 viburg Court       Midlothian, VA 23113
8932636   Brad Geoenwald       4140 Buttrick Avenue SE       Ada, MI 49301
8932637   Bradley Arant Boult Cummings       PO Box 830709       1819 Fifth Av No       Birmingham, AL
          35283–0709
8932134   Bradley, Tina M       601 Hampton Park Dr       Birmingham, AL 35216
8932135   Bradshaw, Tiffany Leann       9031 Wilderness Rd       Bland, VA 24315–5198
8932638   Brenda Rosalez       9920 W Camelback Road       Phoenix, AZ 85037
8932639   Brenna Putz       2920 SW Standley Ct       Portland, OR 97219
8932640   Brian A Taylor       8538 Ocala Avenue       Jacksonville, FL 32220
8932641   Brian Alexander Rappold       205 Sierra Pt       Glen Carbon, IL 62034
8932642   Brian Bangs       B&J Janitorial       6366 Roadrunner LP NE       Rio Rancho, NM 87144
8932643   Brian C. Moraes, D.O.       9325 Glades Rd. Ste. 107       Boca Raton, FL 33434
8932644   Brian Eades       5628 Encore Drive       Dallas, TX 75240
8932645   Brian Kloos       4422 E Whitney Lane       Phoenix, AZ 85032
8932646   Brice Erickson       324 Butte Avenue E       Pacific, WA 98047
8932647   Brittany Fansler       P.O. Box 172       Florence, AZ 85132
8932650   Brookwood Occupational Health       Clinic, LLC       110 Oxmoor Ct.       Birmingham, AL 35209
8932651   Brown Fire Protection Inc.       124 N. Hwy79       Panama City Beach, FL 32413
8932136   Brown Jackson, Priscilla       1509 – 32ND ST ENSLEY       BIRMINGHAM, AL 35218
8932137   Brown, Essie Juanita       #59 17th Ave S       Birmingham, AL 35205
8932138   Browning, Cathy Phillips       486 Higginbotham Road       Empire, AL 35063
8932652   Bruce Baker       1907 Shadowdale Drive       Houston, TX 77043
8932653   Bruce Office City       P.O. Box 12343       Birmingham, AL 35202
8932654   Bruce Williams       613 Crestview Circle       Birmingham, AL 35244
8932655   Brunetta Peterson       922 53rd Street North Apt. D       Birmingham, AL 35212
8932656   Bryan L Ison       4987 W 89th Place       Crown Point, IN 46307
8932139   Bryant, Alicia Danielle       1352 Hartford Drive       Birmingham, AL 35125
8932140   Buckner, Charles Ramsey       570 Woodvine RD       Alexander City, AL 35010
8932658   Bull – Bee Investments, LLC       112 Harmony Crossing, Ste 4       Eatonton, GA 31024
8932141   Bullock, Shandra Nisa       1223 Longbrook Dr       Bessemer, AL 35020–6579
8932659   Business Council of Alabama       P.O. Box 76       Montgomery, AL 36101
8932660   Buxton Company       2651 South Polaris Drive       Fort Worth, TX 76137
8932142   Buzzell, Danielle Louise       14025 Coys Dr SE       Huntsville, AL 35803–2456
8932691   CB Laboratory Inc       313 W Country Club Road       Ste 8       Roswell, NM 88201
8932692   CBRE, Inc.       P.O. Box 406588       Location 2023       Atlanta, GA 30384–6588
8932693   CCH INCORPORATED       P.O. BOX 4307       Carol Stream, IL 60197
8932694   CDW Computer Centers, Inc.       PO Box 75723       Chicago, IL 60675–5723
8932703   CGH Medical Center       101 E. Miller Road       Sterling, IL 61081
8932704   CGS Investments LLC       Key Discovery       230 Congress St., 6th Floor       Boston, MA 02110
8932802   CRE Consultants       12140 Carissa Commerce Ct.       Ste 102 Attn: Shirley Bulgeri       Fort Myers, FL
          33966
8932805   CT Corporation       P.O. Box 4349       Carol Stream, IL 60197–4349
8932807   CXO Marketing, Inc.       2347 Cedar Key       Lake Orion, MI 48360
8932661   California Dpt of Public Health       Accounting Section/Cashiering Unit       P.O. Box 997376       Sacramento,
          CA 95899–7376
8932143   Campbell, Christian       2436 Lawn Ave S.W.       Birmingham, AL 35211
8932662   Candice Thomas       1066 Cody Rd North Apt #134       Mobile, AL 36608
8932663   Cardinal Health       P.O. Box 905867       Charlotte, NC 28217–5267
8932664   CareCloud Corporation       5200 Blue Lagoon Drive       Suite 900       Miami, FL 33126
8932665   CareEvolve. Com, Inc.       481 Edward H Ross Drive       Elmwood Park, NJ 07407
8932666   Carefirst       P.O. Box 14116       Lexington, KY 40512
```

| | | | |
|---|---|---|---|
| 8932667 | Caretracker, Inc. | Harris Caretracker Inc. | 33115 Collection Cnt. Dr. | Chicago, IL 60693–0331 |
| 8932668 | Carina Prowell | 10903 Walnut Drive | Sunland, CA 91040–1356 |
| 8932669 | Carl Carstensen | 8363 Forest Drive | Foley, AL 36535 |
| 8932670 | Carl Struble | The House Doctor | #50 Julie Lane | Templeton, CA 93465 |
| 8932671 | Carla Bangs | 492 Swan Point Lane | Colonial Beach, VA 22443 |
| 8932672 | Carla Thomas | P.O. Box 660 | Stockton, AL 36579 |
| 8932673 | Carlie Davenport | 8357 N Paula Avenue | Fresno, CA 93720 |
| 8932675 | Carlyn Jones | 500 Arelia Drive | Warner Robins, GA 31088 |
| 8932676 | Carmen Salgado | 1470 Malibu Circle Unit 109 | Palm Bay, FL 32905 |
| 8932144 | Carnes, Jacquelyn Michele | 138 OVERLAND ROAD | APT 23 | MONTEVALLO, AL 35115 |
| 8932677 | Carol Brinker | 8311 Riverland Drive | Sterling Heights, MI 48314 |
| 8932678 | Carol Phillips | 18709 Campbell Rd. | Dallas, TX 75252 |
| 8932679 | Carol Wenzel | NY State Department of Health | Wadsworth Cntr, Empire State | Albany, NY 12201 |
| 8932680 | Carolina Suzanne Henson | 4130 Macon Cirlce | Northport, AL 35473 |
| 8932681 | Carolyn Rowley | 6621 W Alice Ave #39 | Glendale, AZ 85302 |
| 8932682 | Carrie Herczeg | 4400 S Monaco St | Denver, CO 80237 |
| 8932145 | Carruba, Harris | 936 Ryecroft Rd | Pelham, AL 35124 |
| 8932146 | Carter, Tiffany Desire' | 6659 Castle Heights Rd | Morris, AL 35116 |
| 8932147 | Casas–Martinez, Hidalin | 23060 Co Rd 49 | Sulligent, AL 35586 |
| 8932683 | Casey Crane | 1407 HWY 50 | Vandiver, AL 35176 |
| 8932686 | Catherine Dennis | 232 Scott Road | Coldwater, MS 38618 |
| 8932687 | Catholic Health Initiatives | dba Mercy Medical Center | 1111 6th Avenue | Des Moines, IA 50314 |
| 8932688 | Cathrine Taylor | 1101 28th Place South #1 | Birmingham, AL 35205 |
| 8932689 | Cathy Nakamura | 9554 Via Perza | San Diego, CA 92129 |
| 8932690 | Cayenne Creative Group, Inc | 2931 2nd Ave South | Birmingham, AL 35233 |
| 8932696 | Cecily Crow | 5010 Oakridge Road | Lake Oswego, OR 97035 |
| 8932698 | Central Hudson Gas & | 284 South Avenue | Poughkeepsie, NY 12601 |
| 8932697 | Central Hudson Gas & | Electric Corporation | 284 South Avenue | Poughkeepsie, NY 12601 |
| 8932699 | Century Link | P.O. Box 29040 | Phoenix, AZ 85038–9040 |
| 8932700 | Century Link | PO Box 105414 | Atlanta, GA 30348–5414 |
| 8932701 | Ceqal, Inc. | #307 2083 Alma Street | Vancouver, BC V6R 4N6 |
| 8932702 | Cerner Healthcare Solutions, | Inc. | 2800 Rockcreek Parkway | Kansas City, MO 64117 |
| 8932148 | Chafin, Cindy | 300 FALLISTON COURT | HELENA, AL 35080 |
| 8932149 | Chamblee, Joyce S. | 131 SCENIC TRAIL | WARRIOR, AL 35180 |
| 8932150 | Chapin, Mary Denise | 220 Greenfield lane | Alabaster, AL 35007 |
| 8932705 | Chapman Properties, Inc. | P.O. Box 734 | Panama City, FL 32402–0734 |
| 8932706 | Charles Carns | PO Box 406 | Felda, FL 33930 |
| 8932707 | Charles Coats, MD | 2120 Forest Park | Fort Wayne, IN 46805 |
| 8932708 | Charles Smith | 6726 a Vermont | Saint Louis, MO 63111 |
| 8932709 | Charles Templeton | 1268 Co Road 115 | Fort Payne, AL 35967 |
| 8932710 | Charlotte Knoll | 9740 E Impala Avenue | Mesa, AZ 85208 |
| 8932711 | Charter Communications | P.O. BOX 742616 | Cincinnati, OH 45274–2616 |
| 8932151 | Cheatham, Michael D. | 236 BAYBERRY ROAD | BIRMINGHAM, AL 35214 |
| 8932712 | Cheri Abraham | 1217 N. San Juanquin | Tucson, AZ 85743 |
| 8932714 | Cheryl Horne | 2114 Wimberly Road | Huntsville, AL 35816 |
| 8932715 | Cheryl Ochs | 16106 E Wigeon Place | Parker, CO 80134 |
| 8932716 | Chris Jackson | 241 Crawford Drive | Springville, AL 35146 |
| 8932717 | Chris Lain Green | 3921 Village Center Drive | Birmingham, AL 35226 |
| 8932720 | Christine Hodge | 4420 Aspen Way | Fort Worth, TX 76137 |
| 8932721 | Christine L Amos | 8706 Juanita Drive | Yakima, WA 98908 |
| 8932722 | Christopher Barker | 549 Millstone Ct | Woodbridge, CA 95258 |
| 8932723 | Christopher Delgado | 2423 Lyman Drive | Lansing, MI 48912 |
| 8932724 | Christopher E Stone | 113 Silverwing | Cibolo, TX 78108 |
| 8932725 | Christopher Frampton | 390 N Wagonwheel Drive | Green River, WY 82935 |
| 8932726 | Christopher Gaston | 2058 East Pinedale Avenue | Fresno, CA 93720 |
| 8932727 | Christopher Graff | 8405 E Smittys Place | Prescott Valley, AZ 86315 |
| 8932728 | Christopher Lounds | 4519 Rosewold Avenue | Royal Oak, MI 48073 |
| 8932729 | Christopher McBain | 7809 Potters Mill Ct | Derwood, MD 20855 |
| 8932730 | Chromatography Research | Supplies, Inc | 1330 Solutions Center | Chicago, IL 60677–1003 |
| 8932731 | Cicely McElrath | 6306 Colony Park Drive | Birmingham, AL 35243 |
| 8932732 | Cigna | P.O. Box 188061 | Chattanooga, TN 37433 |
| 8932733 | Cigna | PO Box 188061 | Chattanooga, TN 37433 |
| 8932735 | Cindy Tooher | 3251 S Highpoint Drive | New Berlin, WI 53151 |
| 8932152 | Cinnamon, Lee Ann | 122 Dundee Place | JACKSONVILLE, FL 32259 |
| 8932736 | Circuit Court of Bessemer | JCC– Attn. Karen Dunn Burks | P.O. Box 1310 | Bessemer, AL 35021 |
| 8932094 | Cisco Systems Capital CRP | P.O. Box 41602 | Philadelphia, PA 19101–1602 |
| 8932737 | Citrix Online LLC | 7414 Holiister Avenue | Goleta, CA 93117 |
| 8932740 | City OF Hoover | P O Box 11407 | Birmingham, AL 35246–0144 |
| 8932153 | City Of Birmingham | Revenue Division | P.O. Box 830638 | Birmingham, AL 35283–0638 |
| 8932738 | City of Birmingham | P. O. Box 830638 | Birmingham, AL 35283–0638 |
| 8932739 | City of Burbank | Building Division | P.O. Box 6459 | Burbank, CA 91510 |
| 8932741 | City of Little Rock | 500 W Markham Street | Little Rock, AR 72201 |
| 8932742 | City of New Smyrna Beach | 210 Sams Avenue | New Smyrna Beach, FL 32168 |
| 8932744 | City of Panama City | Attn: Tara | 9 Harrison Avenue | Panama City, FL 32401 |
| 8932743 | City of Panama City | P.O. Box 1880 | Panama City, FL 32402 |

| | | | | |
|---|---|---|---|---|
| 8932745 | City of Plantation | P.O. Box 19270 | Fort Lauderdale, FL 33318–9270 | |
| 8932746 | City of Valley | P.O. Box 186 | Valley, AL 36854 | |
| 8932747 | Claire Huking | 2702 W 1650 North | Ogden, UT 84404 | |
| 8932748 | Clarence Grace | 115 Aspen Cove | Senatobia, MS 38668 | |
| 8932154 | Clark, Jarrod Lynn | 4816 Chesapeake Cir | Birmingham, AL 35242–5209 | |
| 8932155 | Clark, Lara | 2801 Riverview Road | Apt 1124 | Birmingham, AL 35242 |
| 8932156 | Clark, Melissa Marie | 337 6th st south | Naples, FL 34102 | |
| 8932749 | Clenon Williams | 40950 Dogwood Fork Rd. | Bay Minette, AL 36507 | |
| 8932750 | Cleveland Heartlab, Inc | 6701 Carnegie Ave., Suite 500 | Cleveland, OH 44103 | |
| 8932751 | Clinical Laboratory Services | 102 Lincoln Medical Park | Lincolnton, NC 28092 | |
| 8932752 | Clinical Micro Sensors, Inc. | Genmark Diagnostics | P.O. Box 101557 | Pasadena, CA 91189–1557 |
| 8932753 | Clinical Pathology Lab SE–Main | 6490 Hazeltine National Dr. | Suite 170 | Orlando, FL 32822 |
| 8932754 | Cns Signs, Inc | 263 Edgewood Avenue S | Jacksonville, FL 32254 | |
| 8932157 | Cobb, Belinda Berryhill | 105 Stonehaven Way | Pelham, AL 35124–3947 | |
| 8932158 | Cobble, Michael | P O BOX 980700 | PARK CITY, UT 84098 | |
| 8932755 | Code Compliant Fire Extinguish | 1131 NW 6th Avenue | Boca Raton, FL 33432 | |
| 8932756 | CodeMap, LLC | 1901 N Roselle Road | Suite 640 | Schaumburg, IL 60195 |
| 8932757 | Cole Parmer Instrument Company | 13927 Collections Center Drive | Chicago, IL 60693 | |
| 8932159 | Cole, Michelle | 612 24Th Ct NW | Birmingham, AL 35215–2232 | |
| 8932758 | College Of American Pathologis | P.O. Box 71698 | Chicago, IL 60694 | |
| 8932759 | Collen Schuettpelz | 1607 Northstart C | New London, WI 54961 | |
| 8932160 | Collins, Tiffany | 1304 Royal Oaks Ct | Tuscaloosa, AL 35404–4016 | |
| 8932760 | Collision Care of Blue Ash Inc | Carstar Collision Care of Blue | 9323 Blue Ash Road | Cincinnati, OH 45242 |
| 8932761 | Colonial Supplemental Ins. | Premium Processing–E3070034 | P.O. Box 903 | Columbia, SC 29202–0903 |
| 8932762 | Columbus Body Works Northlake | 7657 Veterans Parkway | Columbus, GA 31909 | |
| 8932763 | Columbus Fire & Safety | Equipment Co., Inc. | 3101 2nd Avenue | Columbus, GA 31904 |
| 8932764 | Columbus Water Works | P.O. Box 1600 | Columbus, GA 31902–1600 | |
| 8932769 | Comcast | 1255 W North Avenue | Chicago, IL 60622–1562 | |
| 8932767 | Comcast | 141 NW 16th Street | Pompano Beach, FL 33060–5250 | |
| 8932771 | Comcast | 96 Annex | Atlanta, GA 30396–0001 | |
| 8932766 | Comcast | P.O. Box 3001 | Southeastern, PA 19398–3001 | |
| 8932768 | Comcast | P.O. Box 34227 | Seattle, WA 98124–1227 | |
| 8932765 | Comcast | P.O. Box 34744 | Seattle, WA 98124–1744 | |
| 8932772 | Comcast | P.O. Box 530098 | Atlanta, GA 30353–0098 | |
| 8932770 | Comcast | PO Box 53099 | Atlanta, GA 30353–0099 | |
| 8932773 | Comcast –AT | P.O. Box 105184 | Atlanta, GA 30348–5184 | |
| 8932774 | Comcast –AT | P.O. Box 3001 | Southeastern, PA 19398–3001 | |
| 8932775 | Comcast –Atlanta | P.O. Box 530098 | Atlanta, GA 30353–0098 | |
| 8932776 | Comcast –Atlanta | PO Box 53099 | Atlanta, GA 30353–0099 | |
| 8932777 | Comcast Cable | P.O. Box 75000 | Southeastern, PA 19398–7500 | |
| 8932778 | Comcast Cable | PO Box 5014 | Carol Stream, IL 60197–5014 | |
| 8932780 | Comcast–GA | 1255 W North Avenue | Chicago, IL 60622–1562 | |
| 8932779 | Comcast–GA | P.O. Box 105257 | Atlanta, GA 30348–5257 | |
| 8932781 | Comer J Alexander | Comer Alexander Construction | 1229 Webster Avenue | Columbus, GA 31901 |
| 8932782 | Commercial Advantage of | Merrillville | 9111 Broadway Suite LL | Merrillville, IN 46410 |
| 8932783 | Commercial Equipment Exchange | LLC, 204 SE 27TH Terrace | Cape Coral, FL 33904 | |
| 8932784 | Commercial Fire, Inc. | 2465 St. Jonhs Bluff Rd S. | Jacksonville, FL 32246 | |
| 8932785 | Commercial Sign & Graphics | Market Potential, Inc. | 225 Oxmoor Road Ste. 807 | Birmingham, AL 35209 |
| 8932786 | Community Computer Service Inc | Madent | 15 Hulbert Street | Auburn, NY 13021 |
| 8932161 | Comptroller of Public Accounts | P.O. Box 149348 | Austin, TX 78714–9348 | |
| 8932787 | Computer Technology Solutions | 300 Riverchase Parkway East | Birmingham, AL 35244 | |
| 8932788 | Computype, Inc. | P.O. Box CM9496 | Saint Paul, MN 55170 | |
| 8932789 | Conceptual Mindworks, Inc | dba) Sevocity | 9830 Colonnade Blvd. Ste. 377 | San Antonio, TX 78230 |
| 8932790 | Concur Technologies, Inc | 62157 Collections Center Dr | Chicago, IL 60693 | |
| 8932791 | Conley Realty Associates, Ltd. | Cresa Albany | 194 Washington Ave, Suite 620 | Albany, NY 12210 |
| 8932162 | Constant, Kristen Alana | 1127 Cassandra St SW | Albuquerque, NM 87121–6705 | |
| 8932792 | Container Service Corporation | 290 Rollins Industrial Blvd. | Ringgold, GA 30736 | |
| 8932793 | Contract Logix LLC | 248 Mill Rd, Building 1 Unit 3 | Chelmsford, MA 01824 | |
| 8932794 | Convention Makers, Inc | 4501 Highway 544 | Myrtle Breach, SC 29588 | |
| 8932163 | Cook, Helen Beacham | 880 Wolf Creek Rd | Pell City, AL 35128–4508 | |
| 8932795 | Cooks Consulting & | Contract Engineering | 5206 Coralberry Court | Fort Collins, CO 80525 |
| 8932164 | Copeland, Kristen Dawn | 545 Chelsea Station Circle | Chelsea, AL 35043 | |
| 8932796 | Corepoint Health, LLC | 3010 Gaylord Pkwy, Suite 320 | Frisco, TX 75034 | |
| 8932797 | Corgenix Medical Corporation | Dept 3372 | P.O. Box 123372 | Dallas, TX 75312–3372 |
| 8932798 | Coriell Institute for Medical | 403 Haddon Avenue | Camden, NJ 08103 | |
| 8932799 | Courier Express/Birmingham Inc | 3000 Commerce Square South | Birmingham, AL 35210–1544 | |
| 8932800 | Covenant Health Systems Labora | 3615 19th Street | Lubbock, TX 79410 | |
| 8932801 | Covisint Corporation | One Campus Martius | Detroit, MI 48226–5099 | |
| 8932165 | Cox–Hardy, Tyeashia Katrina | 4680 Wassail Dr. | Jacksonville, FL 32256 | |
| 8932166 | Craig, Heather Marie | 17 Maysville Avenue | Mount Sterling, KY 40353 | |
| 8932167 | Craig, Sharqueta Renee | 5517 Cairo Ave | Birmingham, AL 35228–3758 | |

| | | | |
|---|---|---|---|
| 8932168 | Crocker, Patricia G. | 6346 TRIBUTE LANE | DORA, AL 35062 |
| 8932169 | Croft, Cynthia A. | 111 W 8TH STREET | ADEL, GA 31620 |
| 8932170 | Crowder, Carol A. | 2545 2ND WAY NW | BIRMINGHAM, AL 35215 |
| 8932171 | Cruz, Daryl Robert | 41644 Cherrybranch Ave | Murrieta, CA 92562 |
| 8932803 | Crystal Thayer | 5951 Camelot Drive N | Sarasota, FL 34233 |
| 8932804 | Crystal Woods | 2605 N Hickory Street | Sherman, TX 75092 |
| 8932806 | Cullman Regional Med Center | 1912 Alabama Hwy 157    P O Box 1108 | Cullman, AL 35055 |
| 8932172 | Cunningham, Abigail Lee | 1630 Camino Rustica SW | Los Lunas, NM 87031−8159 |
| 8932173 | Curtis, Winfred | 6808 Crystal Hill Ln | Birmingham, AL 35212−1900 |
| 8932808 | Cynthia Chatham | 5455 Brick Church Pike | Goodlettsville, TN 37072 |
| 8932809 | Cynthia Lapka | 739 Fieldview Drive | Grand Ledge, MI 48837 |
| 8932810 | Cynthia Steverson | 204 E 21st St | Tulsa, OK 74114 |
| 8932811 | CytoPath P.C. | 1004 First Street North    Suite 200 | Alabaster, AL 35007 |
| 8932175 | D.C. Treasurer | Office of Tax and Revenue    P.O. Box 96019 | Washington, DC 20090−6019 |
| 8932843 | DC Treasurer | Office of Tax & Revenue    P.O. Box 419 | Washington, DC 20044 |
| 8932183 | DELAWARE SECRETARY OF STATE    State of Delaware Div of Corp    P.O. Box 5509    Binghamton, NY 13902 | | |
| 8932865 | DHMH Laboratory Licensing    Spring Grove Hospital Center    55 Wade Ave. Bland Bryant Bldg    Catonsville, MD 21228 | | |
| 8932881 | DJ Harrison Inc | Express Signs | 1558 South Wickham Rd    Melbourne, FL 32904 |
| 8932882 | DLA Piper US LLP | P.O. Box 64029 | Baltimore, MD 21264−4029 |
| 8932896 | DR/Decision Resources, LLC | 8 New England Executive Park | Burlington, MA 01803 |
| 8932897 | DSHS Office of Financial    Recovery    P.O. Box 9501    Olympia, WA 98507−9501 | | |
| 8932812 | Dagmar Hamm | 80 Seaview Ter Unit 34 | Guilford, CT 06437 |
| 8932813 | Dan W Dreisbach | 1311 E Lincoln Street | Birmingham, MI 48009 |
| 8932814 | Dana Olson | 22555 County Road 5 | Elbert, CO 80106 |
| 8932815 | Dana Stuckey | 2120 Baneberry Drive | Birmingham, AL 35244 |
| 8932816 | Dane A Morrison | 8495 Woodland View Drive | Gainesville, GA 30506 |
| 8932817 | Daniel Clinton Pridgen | 25456 Fleetway Drive | Birmingham, AL 35226 |
| 8932818 | Daniel Kline | 1225 N 19th Avenue | Pensacola, FL 32503 |
| 8932819 | Daniel Kowalyshyn | 6911 Orangewood Ave | Cypress, CA 90630 |
| 8932820 | Daniel Martz | 501 22nd Avenue S | Birmingham, AL 35205 |
| 8932821 | Daniel Schirader | 5714 Amber Way | Mchenry, IL 60051 |
| 8932822 | Daniel Sharer, Ph.D. | 85 Grand Avenue | Suwanee, GA 30024 |
| 8932823 | Daniel Tonto | 10449 Creston Glen Circle | Jacksonville, FL 32256 |
| 8932824 | Danielle Lone | 7423 E Villanova Pl | Denver, CO 80231 |
| 8932176 | Daniels, Deborah D. | 2027 Center Street South | BIRMINGHAM, AL 35205 |
| 8932825 | Danny Fitchett | 1122 Roberts Drive | Metamora, MI 48455 |
| 8932826 | Danny Price | 108 Vine St. | Bay Minette, AL 36507 |
| 8932827 | Danny Susong | 5635 Oxford Circle | Russellville, TN 37860 |
| 8932828 | Daphne Cisneros | 8507 Leafdale Drive | Humble, TX 77338 |
| 8932829 | Darius S. Noori, M.D. | 1231 West Vine Street    Suite 19 | Lodi, CA 95240 |
| 8932830 | Darlene Langley | 1646 W. Robinson #D | Norman, OK 73069 |
| 8932831 | Data Inovations | 120 Kimball Ave, Ste 100 | South Burlington, VT 05403 |
| 8932832 | Dave Kiffer | 12902 E Santiago | Dewey, AZ 86327 |
| 8932833 | David Aspenson | 20088 Wissler Ranch Rd | Colorado Springs, CO 80908 |
| 8932834 | David Fausz | 440 Independence Station Road | Independence, KY 41051 |
| 8932835 | David Fornof | 7647 E Olive Ann Lane | Yuma, AZ 85365 |
| 8932836 | David Haggett | 961 W Wood Street | Palatine, IL 60067 |
| 8932837 | David J Wyatt MD PC | 4199 Paces Ferry Rd    Suite 200 | Atlanta, GA 30339 |
| 8932838 | David Short | 343 Ridge Top Drive | Rural Retreat, VA 24368 |
| 8932839 | David Ziton | 13300 E Via Linda | Scottsdale, AZ 85259 |
| 8932840 | Davis Plumbing Company, Inc. | 5600 Cahaba Valley Road | Birmingham, AL 35242 |
| 8932177 | Davis, Sheila | 328 Clubhouse Drive    2B | Gulf Shores, AL 36542 |
| 8932178 | Davis, Tyeasee Yvonne | 129 Deer Park Dr | Irondale, AL 35210−2640 |
| 8932841 | Dawn Goodwin | 130 Park Avenue, Suite 634 | New York, NY 10169 |
| 8932842 | Dayami Lopez | 1801 Fayetteville Street    The Brite Building, Room 1029 | Durham, NC 27707 |
| 8932179 | De La Mora, Jennifer Natalie | 12989 Trail Hollow Dr | Houston, TX 77079−3758 |
| 8932182 | DeLapp, Michael P | 3311 Wollochet Dr NW | Gig Harbor, WA 98335−7685 |
| 8932844 | Dean J. Mathewson | 111 Crescent Road | Fox River Grove, IL 60021 |
| 8932845 | Dean M. Shetayh | 283 Sawgrass Drive | Allentown, PA 18104 |
| 8932846 | Debbie Alley | 493 Antique Alley Drive | Clarkesville, GA 30523 |
| 8932847 | Debbie Doscher | 15935 Hiller Street | West Palm Beach, FL 33414 |
| 8932848 | Debbie Sharpe | 4252 N Van Ness Boulevard | Fresno, CA 93704 |
| 8932849 | Deborah Belevan | 70 Little W St. | New York, NY 10004 |
| 8932851 | Deborah Giese | 910 Mahogany Run DR | Katy, TX 77494 |
| 8932852 | Debra Kinser | 2334 Valrico Forest Drive | Valrico, FL 33594 |
| 8932180 | Dedmon, Brandy | 4060 South Point Circle N | Southside, AL 35907 |
| 8932853 | Deepta Patel | 1150 Rosecrans Street | San Diego, CA 92106 |
| 8932854 | Deidra Prestridge | D. Prestridge & Associates, LL | 3620 W. Maule Avenue    Las Vegas, NV 89118−4514 |
| 8932181 | Delaney, LaShundra | 21478 Dequindre | warren, MI 48091 |
| 8932855 | Dell Marketing L.P. | c/o Dell USA L.P.    PO Box 534118 | Atlanta, GA 30353−4118 |
| 8932856 | Denise Guillen | 57080 Arbor Clubway | Boca Raton, FL 33433 |
| 8932857 | Dennis William Casey | Sunnyslope Consulting LLC | 11261 Mirador Lane    Fisher, IN 46037 |
| 8932184 | Denson, Tamara Edith Denise | 3474 Wildewood Dr | Pelham, AL 35124−1445 |
| 8932858 | Department of Labor & | Industries    P.O. Box 24106 | Seattle, WA 98124−6524 |
| 8932859 | Department of Labor & Ind. | P.O. Box 24106 | Seattle, WA 98124−6524 |

| | | | |
|---|---|---|---|
| 8935317 | Department of Revenue | Jefferson County Courthouse | Birmingham, AL 35263 |
| 8932860 | Desert Bloom Family Practice | Amy Strocsher | 1925 W Orange Grove, Ste. 201 | Tucson, AZ 85704 |

8935317 Department of Revenue     Jefferson County Courthouse     Birmingham, AL 35263
8932860 Desert Bloom Family Practice     Amy Strocsher     1925 W Orange Grove, Ste. 201     Tucson, AZ 85704
8932861 Destiny Jazikoff     9 Ward Pl, South     South Plainfield, NJ 07080
8932862 Dewayne Rogers     6789 Southern Trace Cir     Leeds, AL 35094
8932863 Dewey Rose     811 Oak Fairway Court     Maysville, KY 41056
8932864 Dharmendra Bhakta, MD     25258 N 74th Avenue     Peoria, AZ 85383
8932186 DiPiazza, Candice     704 Doss Street     Kimberly, AL 35091
8932867 Diamond Displays, Inc     DBA ExpoDisplays and Method–1     3401 Mary Taylor Road     Birmingham, AL 35235
8932868 Diane Bopp     PO Box 44     Fish Camp, CA 93623
8932869 Diane Buchman     8653 Via Ancho Road     Boca Raton, FL 33433
8932870 Diane Jones     1306 Madoc St. N.W.     Palm Bay, FL 32907
8932871 Diane Poruchny     7571 Webster Road     White House, TN 37188
8932872 Dianna Pickelman     1230 E Walnut #101     Seguin, TX 78155
8932185 Dickson, Madison James     6372 Ct Rd I     Lena, WI 54139
8932873 Digi–Key 845727     Accounts Receivable     P.O. Box 250     Thief River Falls, MN 56701–0250
8932874 Dina J. Mejia     12425 Kitty Lane     Houston, TX 77015
8932875 Discovery Benefits Simplify     P.O. Box 9528     Fargo, ND 58106–9528
8932876 Diversified Biotech     65 Commerce Way     Dedham, MA 02026
8932877 Divine Touch Mobile Phlebotomy     PO BOX 33101     Philadelphia, PA 19142
8932878 Divya Moledina     2506 Canon Perdido     San Antonio, TX 78261
8932879 Dixon Hughes Goodman, LLP     2140 11th Avenue S., Ste. 400     Birmingham, AL 35205
8932880 Dixon Hughes PLLC     P.O. Box 3049     Asheville, NC 28802–3049
8932187 Dobbs, Shelby     459 Cardinal Road     Ringgold, GA 30736
8932883 DoctorDirectory.com, LLC     Everyday Health, Inc.     345 Hudson St. 18th Floor     New York, NY 10014
8932884 Doctors Administrative Solutio     1000 N. Ashley Drive     Suite 300     Tampa, FL 33602
8932885 Domo, Inc.     772 East Utah Valley Drive     American Fork, UT 84003
8932886 Don Junghans     16979 Robins Nest Way No 2     San Diego, CA 92127
8932887 Donald J Wells     987 Soda Park Drive     Temperance, MI 48182
8932888 Donita Frink     4107 Manor House Drive     Marietta, GA 30062
8932889 Donna Rena Watson     446 E Doyle Street     Toccoa, GA 30577
8932890 Doris Cruce     3201 South 41st Street     Fort Smith, AR 72903
8932891 Doris Dollison     6302 Lautree     Houston, TX 77088
8932892 Doug Masters     1528 Moss Grove Ct     Orange Park, FL 32065
8932893 Douglas Taylor     2003 Cowpen Landing Road     Wilmington, NC 28401
8932894 Dr Eva–Marie Anderson     dba Sage Wellness–Salisbury     820 Fleming Street, Suite 1     Hendersonville, NC 28791
8932898 Duane D Fairbotham     9968 Fenner Road     Perry, MI 48872
8932899 Duke Energy     P.O. Box 1004     Charlotte, NC 28201–1004
8932900 Dundee Plaza LLC     P.O. Box 273760     Boca Raton, FL 33427–3760
8932901 Dustin Coyhis     1700 Marsh Hawk Circle     Castle Rock, CO 80109
8932902 Dustin Singleton     SG3 Singleton Group 3     4337 Vance Jackson Ste 201     San Antonio, TX 78230
8932188 Duty, Derek Michael     3713 NW 68Th St     Oklahoma City, OK 73116–1814
8932903 Dwight Charlton     P.O. Box 279     Selah, WA 98942
8932904 Dynex Technologies, Inc.     14340 Sully field Circle     Chantilly, VA 20151–1621
8932189 Dzwik, Andrea Lynn     144 DREAMFIELD DR     BATTLE CREEK, MI 49014
8932905 E–MDS, Inc     P.O. Box 2889     500 W Whitestone #200     Cedar Park, TX 78630
8932924 EMD Millipore, Corp.     25760 Network Place     Chicago, IL 60673
8932927 EPIGENTEK GROUP INC     110 Bi County Blvd.     Suite 122     Farmingdale, NY 11735
8932906 Ean Services LLC     Servicing National Car Rental     PO Box 402334     Atlanta, GA 30384–2334
8932908 Eclipse Window Tinting, LLC     312 Meadow Park     New Braunfels, TX 78130
8932190 Edmondson, Candice Shirlene     5170 Sardis Road     Boaz, AL 35956
8932909 Edward C. Joseph, DDS     2701 West Alameda Avenue     Suite 503     Burbank, CA 91505
8932910 Edward Gonzales     PO Box 32     Adkins, TX 78101
8932911 Edward Hibbs     3636 Rockford Place     Tulsa, OK 74105
8932912 Edward Whaley/ AL Pallets     Alabama Pallets     9092 Parkway E. Unit 610821     Birmingham, AL 35261
8932191 Edwards, Jaenay     6133 crowne falls parkway     hoover, AL 35244
8932913 Edwin Colon     921 Sonesta Avenue NE     Unit 204     Palm Bay, FL 32905
8932922 ElSevier     P.O. Box 7247–7684     Philadelphia, PA 19170–7684
8932095 Element Fleet     P.O. Box 100363     Atlanta, GA 30384–0363
8932914 Elizabeth Hall     6054 W. Prentice Avenue     Littleton, CO 80123
8932915 Elizabeth Huerta     3704 Deer Grass Circle     El Paso, TX 79936
8932916 Elizabeth Newton     8326 Bryant Avenue     Leeds, AL 35094
8932917 Elizabeth Winfield     466 W Scott Avenue     Clovis, CA 93612
8932918 Elizabeth Yaak     1614 E 7th Street     Apt. 114     Dumas, TX 79029
8932919 Elizabth Higgins     PO Box 355     Umatilla, OR 97882
8932920 Elliot A. Brinton MD     420 Chipeta Way Ste. 1160     Salt Lake City, UT 84108
8932921 Ellkay LLC     259 Cedar Lane     Teaneck, NJ 07666
8932923 Elvira Uldall     4250 North Bain Ave     Fresno, CA 93722
8932925 Employment Screening Services     Dept. K     P.O. Box 830520     Birmingham, AL 35283
8932926 Enpart, LLC     1538 Oak Leaf Trail     Birmingham, AL 35243
8932928 Epstein Becker & Green, P.C.     250 Park Avenue     New York, NY 10177–1211
8932929 Eric Flemming     844 SW 8th Street     Pendleton, OR 97801
8932930 Eric Kinkela     50737 Parsons Dr     Shelby Township, MI 48318

| | | |
|---|---|---|
| 8932192 | Erickson, Christopher D. | 16310 Bridgecrossing Drive | LITHIA, FL 33547 |

8932192 Erickson, Christopher D.   16310 Bridgecrossing Drive   LITHIA, FL 33547
8932931 Erika Kelly   5225 Pony Soldier Drive   Colorado Springs, CO 80917
8932932 Erin Baxley   4135 Live Oak Lane   Macclenny, FL 32063
8932933 Escambia County AL Comm Hosp   dba Atmore Community Hosp Lab   401 Medical Park Dr.   Atmore, AL 36502
8932934 Evelyn Petree   11502 Stonewall Jackson Drive   Spotsylvania, VA 22553
8932935 Everstar Realty Inc.   1920 N Pittsburgh St.   Suite A   Kennewick, WA 99336
8932936 Evoqua Water Technologies LLC   4579–A NW 6th Street   Gainesville, FL 32609
8932937 Exclaimer Ltd   445 Park Avenue, 9th Floor   New York, NY 10022
8932938 Experient Inc   2500 Enterprise Parkway E.   Twinsburg, OH 44087
8932957 FPL   General Mail Facility   Miami, FL 33188–0001
8932956 FPL   Gerenral Mail Facility   Miami, FL 33188–0001
8932939 Fabiola Abarca   P.O. Box 81   Templeton, CA 93465
8932940 Fallbrook Finance   First in Finance   6000 South Fashion Bld. 2 Fl   Salt Lake City, UT 84107
8932193 Fancher, Marshida Monique   4857 Wood Springs Ln   Hoover, AL 35226–4220
8932941 Fanny Zawadzki   10709 Santa Laguna Drive   Boca Raton, FL 33428
8932194 Fansler, Brittany Gail   172 Po Box   Florence, AZ 85132–3003
8932195 Farley, Parks   398 RAVINE ROAD   BIRMINGHAM, AL 35210
8932196 Farmer, Joy R.   4124 THORNTON   TOLEDO, OH 43612
8932942 Fast Signs   4224 N. Mesa Ste F   El Paso, TX 79912
8932944 FedEx   P.O. Box 660481   Dallas, TX 75266–0481
8932945 FedEx Office   Customer Administrative Service   P.O. Box 672085   Dallas, TX 75267
8932943 Federal Sector–Civil Group   P.O. Box 4603   Rensselaer, NY 12144
8932197 Felicetti, Christine Rita   4150 W Corona Dr   Chandler, AZ 85226–7222
8932946 Felita Scott   50 Formby Drive   Laurel, MS 39443
8932947 Felix Garcia   130 North Adams Drive   Sarasota, FL 34236
8932948 Feliz Bannach   7865 Calle Oliva   Carlsbad, CA 92009
8932198 Fennell, Terrence Patrick   611 Linda Ave   El Paso, TX 79922–2018
8932949 Final Phase Cleaning   Sara P. Kizer   1316 4th St. W.   Palmetto, FL 34221
8932199 Fines, Lisa   600 Cory St   Bessemer, AL 35020–8101
8932096 First American Equip. Finance   645 N. Michigan Avenue, Suite 800   Chicago, IL 60611
8932950 Fisher Healthcare   Acct 534302–001   PO Box 404705   Atlanta, GA 30384–4705
8932200 Fisher–Clayton, Laneice   2204 Rushton Lane   MOODY, AL 35004
8932201 Fleming, Patricia Ann   7716 Kennedy Blvd   Apt 1H   North Bergen, NJ 07047
8932951 Florida Eventions, Inc.   Eventions of Florida   3210 S. Dale Mabry Hwy   Tampa, FL 33629
8932952 Floumoy & Calhoun   Floumoy & Calhoun Realtors   P.O. Box 6607   Columbus, GA 31917–6607
8932202 Fluellen, Teleah Dione Davis   5831 Summer Place Pkwy   Hoover, AL 35244–6006
8932953 Fluid Metering, Inc.   5 Aerial Way   Suite 500   Syosset, NY 11791
8932954 Foliage Design System   P.O. Box 36416   Birmingham, AL 35244
8932203 Ford, Sheila   1306 Smith St   Brighton, AL 35020–1148
8932955 Fors Marsh Group LLC   1010 N. Glede Rd.   Suite 510   Arlington, VA 22201
8932204 Foster, LeAnte M   848 Gaslight Terrace   Apt H   Birmingham, AL 35209
8932205 Fraas, Joseph Edward   426 Woodpecker Forest Ln   Conroe, TX 77384–3757
8932960 Francine Polnett– Rogers   500 82nd Street S Apt. 313   Birmingham, AL 35206
8932206 Francis, Arleen F.   328 EAST 650 SOUTH   LA PORTE, IN 46350
8932961 Francisco Diaz   P.O. Box 510   Pirtleville, AZ 85626
8932962 Frank Spina   3007 Colorado Cove   San Antonio, TX 78253
8932963 Fravert Services, Inc.   133 West Park Drive   Birmingham, AL 35211
8932964 Fred Myers   346 Scotch Rose Lane   Cibolo, TX 78108
8932965 Frederick Newton Jr   1413 Pinnacle View Dr NE   Albuquerque, NM 87112
8932207 Freeman, Erica R.   11 Aspen Court Apt 128   Homewood, AL 35209
8932208 French, Kenneth   8544 SHADY TRAIL   HELENA, AL 35022
8932966 Frontier   PO Box 20550   Rochester, NY 14602–0550
8932968 GBF, Inc   P.O. Box 16128   High Point, NC 27261
8933015 GULAB SHER   17913 BAHAMA ISLE DRIVE   Tampa, FL 33647
8932209 Gallegos, Patricia   335 Willow Glen Dr   Alabaster, AL 35007–7413
8932210 Gann, Denise Statham   31 HARDWOOD DRIVE   ODENVILLE, AL 35120
8932211 Garner, Winifred Marie   4114 Viola Avenue SW   BIRMINGHAM, AL 35221
8932967 Gary Pagan   4650 Mohawk Drive   Larkspur, CO 80118
8932212 Gary, Charlene Anne   6943 Gayle Lyn Lane   Colorado Springs, CO 80919–2524
8932213 Gaston, Christopher Everett   2058 E Pinedale Ave   Fresno, CA 93720–0140
8932969 General Atomics   Diazyme Laboratories   Dept LA 23087   Pasadena, CA 91185–3087
8935314 General Counsel   State Department of   Industrial Relations   Montgomery, AL 36102
8932970 Geneva Mock   6918 Parkhurst   Houston, TX 77028
8932971 Georga Dunn   5170 Woodscape Dr SE   Salem, OR 97306
8932972 George Cardoza   11741 Night Heron Drive   Naples, FL 34119
8932973 George Edmondson– Seed Digital   Seed Digital Media   6836 Abbey Trace   Cottondale, AL 35453
8932974 George Hernandez   1780 Kettner Blvd. # 509   San Diego, CA 92101
8932975 Georgia Association of   Physicians of Indian Heritage   1021 N Houston Rd.   Warner Robins, GA 31093
8932976 Georgia Dept. Of   Community Health   2 Peachtree Street, NW   Atlanta, GA 30303–3159
8932977 Georgia Power   96 Annex   Atlanta, GA 30396–0001
8932978 Georgia Power   PO Box 217–3341   Denver, CO 80217–3341
8932979 Gerald Greer   52 chenal Circle   Little Rock, AR 72223
8932980 Gerald Weldin   33 Layfield Street   Richland, GA 31825
8932981 Gerald Woods   2605 N Hickory Street   Sherman, TX 75092

| | | |
|---|---|---|
| 8932214 | Gibson, Christina L. | 5008 Kincannon Dr    Nashville, TN 37220–2002 |
| 8932215 | Giles, Brittani S    5058 Patriot Dr    Birmingham, AL 35235–1842 | |
| 8932216 | Giles–Moore, Kelly Ann    5808 Summitview Ave    # 185A    Yakima, WA 98908–3095 | |
| 8932217 | Gillespie, Robert E.    3509 BETHUNE DRIVE    BIRMINGHAM, AL 35223 | |
| 8932982 | Gilpin Givhan, PC    P.O. Box 4540    Montgomery, AL 36103–4540 | |
| 8932983 | Giovanni Auto Repair, Inc    155 West Main Street    Branford, CT 06405 | |
| 8932984 | Girish Patel    4921 Bluefton Parkway 714    Bluffton, SC 29910 | |
| 8932985 | Gisele Bonham    6323 Ungerer St    Jupiter, FL 33458 | |
| 8932986 | Giuseppe Acocella    26306 N 49th Lane    Phoenix, AZ 85083 | |
| 8932218 | Givan, Tara    833 S University Blvd Apt 164    Mobile, AL 36609 | |
| 8932987 | Gladia Ricot    621 Stoneybrook Dr. Apt. #380    Corona, CA 92879 | |
| 8932988 | Glen Hataway    P.O. Box 806    Sunray, TX 79086 | |
| 8932989 | Glen Ostberg    1711 Eagle Meadow    San Antonio, TX 78248 | |
| 8932990 | Global Equipment Company    PO BOX 905713    Charlotte, NC 28290 | |
| 8932991 | Gloede Neon Signs Ltd    97 N Clinton Street    Poughkeepsie, NY 12601 | |
| 8932992 | Gloria J Thompson    934 S Hwy 16    Stanley, NC 28164 | |
| 8932993 | GlycoMark, Inc    P.O. Box 1722    New York, NY 10150 | |
| 8932994 | Gold's Gym International    4001 Maple Avenue    Suite 200    Dallas, TX 75219 | |
| 8932995 | Gone For Good    100 Olso Circle    Birmingham, AL 35211 | |
| 8932997 | Goodwin Procter, LLP    620 Eighth Avenue    New York, NY 10018 | |
| 8932996 | Goodwin Procter, LLP    Exchange Place    53 State Street    Boston, MA 02109 | |
| 8933924 | Goodwin Proctor LLP    ATTN: Christopher Bordoni, Esq.    620 Eight Avenue    New York, NY 10018 | |
| 8932998 | Gordon Construction Service    467 West Keats    Fresno, CA 93704 | |
| 8932999 | Government of the District    of Columbia, Office of Tax    Revenue 1101 4th Street SW    Washington, DC 20024 | |
| 8933000 | Graham and Company, Inc    110 Office Park    Suite 200    Birmingham, AL 35223 | |
| 8933001 | Grainger    Dept. 080–852176395    Palatine, IL 60038 | |
| 8933002 | Grand Stand Advanced Practice    Nurse Association    P.O. Box 3521    Pawleys Island, SC 29585 | |
| 8933003 | Grande Key Properties LLC    2811 Bay Side Drive    New Smyrna Beach, FL 32169 | |
| 8933004 | Granite Diagnostic Laboratorie    2150 Alt 19 Ste A    Palm Harbor, FL 34683 | |
| 8932219 | Gray, Coltia    1424.27TH STREET    ENSLEY, AL 35218 | |
| 8933005 | Graybar Electric Company, Inc.    P.O. Box 403052    Atlanta, GA 30384 | |
| 8933006 | Greenway Medical Technologies    P.O. Box 932839    Atlanta, GA 31193–2839 | |
| 8933007 | Greg A. Chantler    Greg A. Chantler Commercial    26628 Lore Heights, Ct    Hemet, CA 92544 | |
| 8933008 | Gregory Anderson    9990 W Vassar Way    Denver, CO 80227 | |
| 8933009 | Gregory S Cohn MD    7301–A W Palmetto Park RD    Suite 202C    Boca Raton, FL 33433 | |
| 8933010 | Gregory Swart    Yakima Ave Medical Clinic    1111 West Yakima Avenue    Yakima, WA 98902 | |
| 8933011 | Gregory Woodcock    2270 W Washington Road    Ithaca, MI 48847 | |
| 8932220 | Gribble, Jasmine Marie    1821 E Covina St    Apt 155    Mesa, AZ 85203–7534 | |
| 8933012 | Grifols Usa, LLC    GUSA Corporate Office    2410 Lillyvale Avenue    Los Angeles, CA 90032–3548 | |
| 8932221 | Groff, Armanda Michelle    1230 Westbrook Court    Crown Point, IN 46307–3844 | |
| 8933013 | Growth Solutions, LLC    2471 Fawn Lake Circle    Naperville, IL 60564 | |
| 8933014 | Guardian–Alternate Funded    P.O. Box 824395    Philadelphia, PA 19182–4395 | |
| 8933017 | Gulf Power Company    141 NW 16th Street    Pompano Beach, FL 33060–5250 | |
| 8933016 | Gulf Power Company    P.O. Box 830660    Birmingham, AL 35283–0660 | |
| 8932222 | Gwin, Charles Beckham    24027 trowbridge ct    Daphne, AL 36526 | |
| 8933029 | HCC Life Insurance Company    225 Town Park Drive    Suite 350    Kennesaw, GA 30144 | |
| 8933030 | HDM Group, Inc.    The Cleaning Authority    1409 Kingsley Avenue    Orange Park, FL 32073 | |
| 8933054 | HMP Acquistion Holdings LLC    NACCME LLC    104 Windsor Center Drive, Ste. A    Hightstown, NJ 08520 | |
| 8933057 | HTA–Providence, LLC    c/o Healthcare Trust of America    16435 North Scottsdale Road, Suite 320    Scottsdale, AZ 85254 | |
| 8933018 | Hale County Health Care    Attn: Betty Grist    508 Greene St.    Greensboro, AL 36744 | |
| 8933019 | Halfpenny Technologies, Inc.    960 Harvest Drive    Bldg B, Suite 200    Blue Bell, PA 19422 | |
| 8932223 | Hamilton Anderson, Jovan Martha    4923 Scranton St    Denver, CO 80239–4302 | |
| 8932224 | Hamilton, Gary S    3508 SOUTHVIEW DRIVE    FT SMITH, AR 72903 | |
| 8932225 | Hamilton, Jenny Ann    211 S Stearns Rd    Oakdale, CA 95361 | |
| 8932226 | Hamrick, Leona Trent    1615 Summit Way    Dunedin, FL 34698–4752 | |
| 8932227 | Handy, Cheryl E.    128 ENGLEWOOD DRIVE    FAIRFIELD, AL 35064 | |
| 8933020 | Haney Automotive Inc.    Owens Collision & Service Ct    12525 Jefferson Hwy    Baton Rouge, LA 70816 | |
| 8933021 | Hannah Pasillas Zapata    40342 Road 40    Dinuba, CA 93618 | |
| 8932228 | Harbin, Jeffrey C    P O BOX152    300 FOOTHILL ROAD    WINFIELD, AL 35594 | |
| 8933022 | Harbison Lock & Key    1704 28th Avenue S    Birmingham, AL 35209 | |
| 8932229 | Hardrick, Shalisa Shonta    2005 School St    Irondale, AL 35210–4384 | |
| 8933023 | Hardy Services    PO Box 2046    Birmingham, AL 35201 | |
| 8932230 | Hardy, April    147 Ralph Hill Ln    Adel, GA 31620–1729 | |
| 8933024 | Harenc Associates LLC    11165 Journal Parkway    King George, VA 22485 | |
| 8932231 | Hargadon, Tamela    114 W Camino Rancho Quito    Sahuarita, AZ 85629–8771 | |
| 8933026 | Harris Karatassos Carruba    936 Ryecroft Road    Pelham, AL 35124 | |
| 8932232 | Harris Slaughter , Shana    1817 Shoal Run Trl    BIRMINGHAM, AL 35242 | |
| 8932233 | Harris, Vicki S    P O BOX 130906    BIRMINGHAM, AL 35213 | |
| 8933027 | Hassall & Lamb Enterprises LLC    dba SignsNow&AllegraPrnting of Bradenton    4230 26th Street W    Bradenton, FL 34205 | |
| 8932234 | Hassebrook, Cody David    555 south tuttle ave    sarasota, FL 34237 | |
| 8932235 | Hawaii Department of Taxation    P.O. Box 1530    Honolulu, HI 96806–1530 | |

| | | | | |
|---|---|---|---|---|
| 8932236 | Hawkins, Candice Smith | 604 Pride Way SW | Birmingham, AL 35211–8050 | |
| 8933028 | Hayley Roberson | 5121 Weatherford Dr | Birmingham, AL 35242 | |
| 8933031 | Health Care Partners | 19191 S Vermont Ave | Ste #200 | Torrance, CA 90502 |
| 8933032 | Health Fusion, Inc. | 100 North Rios Avenue | Solana Beach, CA 92075 | |
| 8933034 | HealthCo Information Systems | 7657 SW Mohawk St | Tualatin, OR 97062 | |
| 8933033 | Healthchek | 2141 US Route 41 | Schererville, IN 46375 | |
| 8933035 | Healthscope | 27 Corporate Hill Dr. | Little Rock, AR 72205 | |
| 8933036 | Heartland Health & Wellness | 7250 Poe Avenue, Suite 300 | Dayton, OH 45414 | |
| 8933037 | Heather Blauweiss | 2200 Widener Terr | West Palm Beach, FL 33414 | |
| 8933038 | Heather Fair | Coastal Interiors by Williams | 239 Canal Street | New Smyrna Beach, FL 32168 |
| 8933039 | Heather K Hodges | 359 Douglas Bam Rd, Apt 1 | Kodak, TN 37764 | |
| 8933040 | Hector Altamirano | 6626 Barker Bend Lane | Katy, TX 77449 | |
| 8933041 | Helen Cook | 880 Wolf Creek Rd. | Pell City, AL 35128 | |
| 8933042 | Hello Health Inc. | 10 Morton Street | New York, NY 10014 | |
| 8933043 | Hempfield Township | 1132 Woodward Dr. Suite A | Greensburg, PA 15601 | |
| 8932237 | Henderson, Kimberly N. | 1817 HOLBROOK AVENUE | BESSEMER, AL 35020 | |
| 8932238 | Henderson, Lee A. | 1783 NAPIER DRIVE | HOOVER, AL 35226 | |
| 8932239 | Henderson, Markco Raeshaun | 4613 13Th Ave N | Birmingham, AL 35212–1300 | |
| 8933044 | Henrietta Pena | 17320 E Melody Drive | Gilbert, AZ 85234 | |
| 8933045 | Henry Co. Medical Center | Ronald M. Koff, M.D. | P.O. Box 189 | New Castle, KY 40050 |
| 8933046 | Henry John Brown | 7 Church Street | Hopewell Junction, NY 12533 | |
| 8933047 | Henry Schein Medical Systems | 760 Boardman–Canfield Road | Youngstown, OH 44512 | |
| 8932240 | Henry, Lorna Lorrayne | 13762 w. 176th ave. | Lowell, IN 46356 | |
| 8933048 | Herbert Martenson | 6415 21st Avenue West | Apt C101 | Bradenton, FL 34209 |
| 8933049 | Herstine Shaw | 2120 Argyle Way | Gadsden, AL 35904 | |
| 8932241 | Hester, Darrell | 1717 WENDY CIRCLE | BIRMINGHAM, AL 35235 | |
| 8933053 | HiTouch Business Services, LLC | dba MyOfficeProducts, LLC | P.O. Box 306012 | Nashville, TN 37230–6012 |
| 8933050 | Higdon Paper & Packaging | P.O. Box 1865 | Pelham, AL 35124 | |
| 8932097 | High Bridge Group, LLC | P.O. Box 130507 | Birmingham, AL 35213 | |
| 8933051 | Hilton Orlando Lake Buena Vist | 1751 Hotel Plaza Boulevard | Orlando, FL 32820 | |
| 8933052 | Hilton Seattle Airport LLC | Melanie Jondrow | 17620 International Blvd | Seattle, WA 98188 |
| 8932242 | Hines, Carolita | 3821–3rd Avenue South | Apt. 4 | Birmingham, AL 35222 |
| 8932243 | Hodge, Kristi Shivonne | 1116 Lay Dr | Birmingham, AL 35215–6980 | |
| 8932244 | Holder, Dennis W. | 2850 venice road apt 9302 | BIRMINGHAM, AL 35211 | |
| 8932245 | Hollingsworth, Ann Marie | 2707 County Hwy 47 | Blountsville, AL 35031 | |
| 8932246 | Holmes, Latasha S. | P.O. Box 2920 | Birmingham, AL 35202 | |
| 8932247 | Holsonback, Ashley Elizabeth | 244 Hidden Creek Parkway | Pelham, AL 35124 | |
| 8933055 | Holt AV | 401 South 28th Street | Birmingham, AL 35223 | |
| 8932248 | Hooks, Keysha | 1537 CHENAULT ST | BIRMINGHAM, AL 35214 | |
| 8932249 | Horne, William A. | 169 ADDISON DRIVE | CALERA, AL 35040 | |
| 8933056 | Hosts Destination Services | 7475 Wisconsin Avenue | Suite 550 | Bethesda, MD 20814 |
| 8932250 | Hric, Les | 288 STONECLIFFE | AISLE | IRVINE, CA 92603 |
| 8932251 | Hsieh, Anita Dawn | 8931 Litzsinger Rd | Brentwood, MO 63144–2223 | |
| 8932252 | Hudson, Charlyn | 1213 CALLE DEL SOL NE | ALBUQUERQUE, NM 87106 | |
| 8932253 | Hudson, Courtney DeeAnn | 345 Maple Valley Circle | Blountsville, AL 35031 | |
| 8933058 | Human Resource Management, Inc | 1950 Stonegate Drive | Suite 300 | Birmingham, AL 35242 |
| 8932254 | Humphries, Heather Marie | 720 W 54Th St | Anniston, AL 36206–1421 | |
| 8933059 | Huntsworth Health Corporation | d/b/a Tonic Life Communication | One South Broad Street, 12th Floor | Philadelphia, PA 19107 |
| 8933062 | IMS Health, Inc. | po box 8500–4290 | Philadelphia, PA 19178–4290 | |
| 8933077 | ITAC Solutions, Inc | P.O. Box 935 | Birmingham, AL 35201 | |
| 8933060 | Ian Brocklehurst | 55 Sycamore Rd. | Jeffersonville, IN 47130 | |
| 8933061 | Ida Barati | 2998 Tall Timber Drive | Milford, MI 48380 | |
| 8933063 | Index Health and science, LLC | 619 Oak Street | Oak Harbor, WA 98277 | |
| 8933064 | Inetico | 110 Havergill Road | Bldg B, Ste 294 | Amesbury, MA 01913 |
| 8933065 | Ingenis, Inc DBA Optuminsigh | 2771 Momentum Place | Chicago, IL 60689–5327 | |
| 8933066 | Inova Health System | 8110 Gatehouse Rd 500W | Falls Church, VA 22042 | |
| 8933067 | Integrated DNA Technologies, I | 25104 Network Place | Chicago, IL 60673–1251 | |
| 8933068 | Interfaceware Inc. | 672 Dupont Street Suite 505 | Toronto, ON | |
| 8935318 | Internal Revenue Service | 801 Tom Martin Dr. | Birmingham, AL 35211 | |
| 8935319 | Internal Revenue Service | P O Box 7346 | Philadelphia, PA 19101–7346 | |
| 8932255 | Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101–7346 | |
| 8933069 | International Wine&Craft Beer | 301 Snow Drive | Birmingham, AL 35209–6305 | |
| 8933071 | Inventiv Communications Inc | GSW Worldwide | 500 Atrium Drive | Somerset, NJ 08873 |
| 8933073 | IpSwitch. Inc. | 83 Hartwell Avenue | Lexington, MA 02421 | |
| 8933072 | IpatientCare Inc. | Medical Communications Systems | One Woodbridge Center, /ste, 812 | Woodbridge, NJ 07095 |
| 8933074 | Iron Mountain Off–Site | Data Protection | P.O. Box 27128 | New York, NY 10087–7128 |
| 8933075 | Iryma Ames | 750 Swift Boulevard, Suite 2 | Richland, WA 99352 | |
| 8933076 | Island Hospitality Services | LLC, Island Partner Hawaii | 615 Piikoi St., Suite 1000 | Honolulu, HI 96814 |
| 8932256 | Ivey, Albert Wilson | 5000 CLAIRMONT AVE S | BIRMINGHAM, AL 35222 | |
| 8932257 | Ivy, Karen Renee | 660 VALLEY CREST DRIVE APT G–115 | BIRMINGHAM, AL 35215 | |
| 8933078 | J. T. Smallwood, Tax Collector | Room 160 Courthouse | 716Richard ArringtonJr Blvd N | Birmingham, AL 35203 |
| 8933079 | J.E.T. Electric | 6633 Hartland St. | Fort Myers, FL 33966 | |
| 8933110 | JEA | P.O. Box 45047 | Jacksonville, FL 32232–5047 | |

| | | |
|---|---|---|
| 8933080 | Jack Mitchell | 3500 Kennebec Street | Northport, AL 35473 |
| 8933081 | Jackson Key and Associates | 216–C St. Michael Street | Mobile, AL 36602 |
| 8932258 | Jackson, Tavish | 100 VILLAGE CIRCLE | BOX 73 | BIRMINGHAM, AL 35036 |
| 8932259 | Jackson, William C | 241 CRAWFORD DRIVE | SPRINGVILLE, AL 35146 |
| 8933082 | Jadyn Asay | 1098 Otis Road | Jacksonville, FL 32220 |
| 8932260 | Jafarzadeh, Rebecca | 1148 HICKORY DRIVE | MORRIS, AL 35116 |
| 8933083 | James Boneright | 3532 Raftwood Drive | Commerce Township, MI 48382 |
| 8933084 | James Collingwood | 403 Eastwood Court | Valparaiso, IN 46383 |
| 8933085 | James Ford | P.O. Box 244 | Wiggins, MS 39577 |
| 8933086 | James Lee | 1054 Fants Grove Lane | Fort Mills, SC 29707 |
| 8933087 | James Lesniak | 3322 W 78th Avenue | Merrillville, IN 46410 |
| 8933088 | James McClintic | 8309 Blazyk Drive | Austin, TX 78737 |
| 8933089 | James Nguy | 1633 Shadow Oaks Place | Thousand Oaks, CA 91362–1926 |
| 8933090 | James P Kump | 7214 West Port Ct | Midland, GA 31820 |
| 8933091 | James Palmer | 1550 Bluebell Avenue | Boulder, CO 80302 |
| 8933092 | James Ramos | 4439 Bonita | Wichita Falls, TX 76308 |
| 8933093 | James Wagsland | 31 Willow Oak Rd West | Hilton Head Island, SC 29928 |
| 8933095 | Jane Coppola | P.O. Box 40582 | Tucson, AZ 85717 |
| 8933096 | Janell Lewis | 1361 Forest Trails Drive | Castle Rock, CO 80108 |
| 8933097 | Janet M Rikard | 162 CR 510 | Moulton, AL 35650 |
| 8933098 | Janet Reis | 711 W Home Ave | Selah, WA 98942 |
| 8933099 | Janett Morgan | 3016 LA Mirace Dr | Fort Lauderdale, FL 33319 |
| 8933100 | Janice Berry | 221 Sweeney Road | Fox, AR 72051 |
| 8933101 | Janie M. Douglas | 3808 11th Street East | Bradenton, FL 34208 |
| 8933102 | Jarrod Sells | 103 Barnstable Road | Perry, GA 31069 |
| 8933104 | Jason Putman | 3609 Oakdale Rd. | Birmingham, AL 35223 |
| 8933105 | Jay Clark | 2159 Bordaux Ct | Harrisburg, PA 17112 |
| 8933106 | Jay Jones | 500 Arelia Drive | Warner Robins, GA 31088 |
| 8933107 | Jay Marcus | 320 Seabreeze Avenue | Palm Beach, FL 33480 |
| 8933108 | Jaye Williams | 1555 Norwick Drive | Lutz, FL 33559 |
| 8933109 | Jayne Collins | N 17143 Lily Lake Road | Dunbar, WI 54119 |
| 8933111 | Jeallean Smith | 136 Overstreet Road | Adel, GA 31620 |
| 8933112 | Jean Grasso | 10 Sun Air Blvd West | Haines City, FL 33844 |
| 8933113 | Jeanne Kahn | 14680 Dehaven Ct | Gaithersburg, MD 20878 |
| 8933114 | Jeanne Lancaster | 5085 W. Acoma St. | Salt Lake City, UT 84120 |
| 8933115 | Jeannette Sanchez | 366 Coyote Trail | Kouts, IN 46347 |
| 8933116 | Jeff Salzman | 4450 South Park Avenue | #1508 | Chevy Chase, MD 20815 |
| 8932261 | Jefferson County | Department Of Revenue | 2121 8th Avenue N. Ste. 1701 | Birmingham, AL 35203 |
| 8933117 | Jeffrey Imber | 22441 Califa St | Woodland Hills, CA 91367 |
| 8933118 | Jeffrey Unger, MD | 1312 Carriage Trail Ct. | Rancho Cucamonga, CA 91739 |
| 8933119 | Jeffrey Worboys | 5815 Steam Ridge Drive | Charlotte, NC 28269 |
| 8933120 | Jennifer Delamora | 12989 Trail Hollow | Houston, TX 77079 |
| 8933121 | Jennifer Lawrence | 5419 28th St. | Lubbock, TX 79407 |
| 8933122 | Jennifer Lopez | 1350 West 1st Street | West Palm Beach, FL 33404 |
| 8933123 | Jennifer McCaffrety | 22 Calle Castillo | San Clemente, CA 92673 |
| 8933124 | Jennifer Rosenberg | 9409 Madewood Court | West Palm Beach, FL 33411 |
| 8933126 | Jeremy Hall | 60 Honey Locust Circle | Hilton Head Island, SC 29926 |
| 8933127 | Jeremy Hoover | 7868 Milliken Ave | #464 | Rancho Cucamonga, CA 91730 |
| 8933128 | Jerill Thomas | 5420 Alexander Avenue | Tuscaloosa, AL 35406 |
| 8933129 | Jerilyn Mills | 11001 111th Street | Largo, FL 33778 |
| 8933130 | Jesse Prather | 637 W Gary Drive | Chandler, AZ 85225 |
| 8933131 | Jesse White Secretary of State | Department of Business Svc. | 501 S 2nd Street | Springfield, IL 62756–5510 |
| 8933132 | Jessica A Fuentes | 16218 Kintyre Point Road | Houston, TX 77095 |
| 8933133 | Jessica Ann Supnet | 34573 Winslow Terrace | Fremont, CA 94555 |
| 8933134 | Jessica Cordova | 4737 Ambassador | El Paso, TX 79924 |
| 8933135 | Jessica Izazzaga | 825 3rd Street | Modesto, CA 95351 |
| 8933136 | Jetscape Signarama, Inc. | 7181 College Pkwy, Ste 18 | Fort Myers, FL 33907 |
| 8933137 | Jim Nadal | 3345 Red Mountain Hts Drive | Fallbrook, CA 92028 |
| 8933138 | Joan G. Harmon | 1506 Bent River Circle | Birmingham, AL 35216 |
| 8933139 | Joan V Appleford | 24821 LaPlata Drive | Laguna Niguel, CA 92677 |
| 8933141 | Joe Fraas | 426 Woodpecker Forest Lane | Conroe, TX 77384 |
| 8933142 | Joel Martinez Lopez | 120 N Hamilton PL | Chandler, AZ 85225 |
| 8933143 | Joel Slager | 6307 Ravine Road | Kalamazoo, MI 49009 |
| 8933144 | Joelita Teran | 5122 Markwood Lane | Houston, TX 77053 |
| 8933145 | John Bentes | 8409 Century Drive | West Des Moines, IA 50266 |
| 8933146 | John Candelaria | 4800 Brenda St NE | Albuquerque, NM 87109 |
| 8933147 | John Ed Chambers Memorial Hosp | P.O. Box 639 | Danville, AR 72833 |
| 8933148 | John Farabaugh | 131 Stillwater Ct | Hebron, IN 46341 |
| 8933149 | John Hink | 888 E. Las Olas Blvd Suite 704 | Fort Lauderdale, FL 33301 |
| 8933150 | John Kerr | 24 Pine Island Rd | Hilton Head Island, SC 29928 |
| 8933151 | John M. Wicker, P.A. | Castello, Royston & Wicker, | P O Box 60205 | Fort Myers, FL 33906 |
| 8933152 | John Munns | 941 Orange Avenue #112 | Coronado, CA 92118 |
| 8933153 | John R. Nelson M.D., Inc. | 7061 N. Whitney Suite #101 | Fresno, CA 93720 |
| 8933154 | John Rodarte | 119 Sawday Street | Ramona, CA 92065 |
| 8933155 | John Snyder | 1080 East Main Street | Roaring Spring, PA 16673 |
| 8933156 | John T Chatham | 5455 Brick Church Pk | Goodlettsville, TN 37072 |

| | | | |
|---|---|---|---|
| 8933157 | John Tomasso | 7795 Camino Glorita | San Diego, CA 92122 |
| 8933158 | John Underwood | Underwood Service Enterprises | 3010 Stanford Road | Panama City, FL 32405 |
| 8933159 | John Wells | 240 Pleasant Springs Rd | Monticello, AR 71655 |
| 8932262 | Johnson, Jamison | 8609 E Vista Dr | Scottsdale, AZ 85250–7443 |
| 8932263 | Johnson, Sabrina | 2165 Circle Drive | Birmingham, AL 35214 |
| 8932264 | Johnson, Shonda | 1109 LINWOOD STREET | BIRMINGHAM, AL 35215 |
| 8933160 | Jonathan Tyner | 1100 Silverton | Midland, TX 79705 |
| 8932265 | Jones, Amanda May | 520 Coosa Rd. | Boaz, AL 35956 |
| 8932266 | Jones, Ramona Ann | 1502 Hwy. 258 N. | Kinston, NC 28504 |
| 8933162 | Jordan Springwater | 20884 Justin Dr. | Springdale, AR 72764 |
| 8933163 | Jorge Alderte | 181 Kepps Road | Pasco, WA 99301 |
| 8933164 | Jose M Lopez | 2903 S F Street | Rogers, AR 72758 |
| 8933165 | Jose Romo | PO Box 135 | Pirtleville, AZ 85626 |
| 8933166 | Joseph Gawor | 953 Chippewa Drive | Crown Point, IN 46307 |
| 8933167 | Joseph W Kane | 8621 Brittania Dr | Fort Myers, FL 33912 |
| 8933168 | Joshua Saunders | 110 Stoneridge Way | Fayetteville, GA 30215 |
| 8933169 | Joshua Walker | 6913 Huntfield Drive | Charlotte, NC 28270 |
| 8932267 | Jowers, Audrey Dorroh | 308 WINDSOR DRIVE | BIRMINGHAM, AL 35209 |
| 8933170 | Joy Morris | 130 Grove Lane South | Hendersonville, TN 37075 |
| 8933172 | Juan Lewis | J's Pallet Service | 337 39th Avenue NE | Birmingham, AL 35215 |
| 8933173 | Juana Isaac | 6100 Pretige Valley Drive | Morrow, GA 30260 |
| 8933174 | Judit Janosi | 14472 Dunstable Drive | Utica, MI 48315 |
| 8933175 | Judith Armstrong | 12160 Watalula Road | Ozark, AR 72949 |
| 8933176 | Judith Boling | 1341 Middle Gulf Drive | Unit 108 | Sanibel, FL 33957 |
| 8933177 | Judith Follis | 9114 Meriweather NE | Albuquerque, NM 87109 |
| 8933178 | Judith J. Jagsich | 23903 59th PL W | Mountlake Terrace, WA 98043 |
| 8933179 | Judith Nelson | 2766 Hampton Circle North | Delray Beach, FL 33445 |
| 8933180 | Judy Fukuda | 17044 Los Angeles Street | Yorba Linda, CA 92886 |
| 8933181 | Judy K Bell | 1002 Bacon Ave | Portage, MI 49002 |
| 8933182 | Julabo USA, Inc. | 884 Marcon Blvd. | Allentown, PA 18109 |
| 8933183 | Julianna Flores | 3333 West Thunderbird Rd | Unit 1140 | Phoenix, AZ 85053 |
| 8933184 | Julie Mette | 12723 N Rangpur Dr | Marana, AZ 85653 |
| 8933185 | Jupiter Medical Center | 1210 South Old Dixie Highway | Jupiter, FL 33458 |
| 8933235 | KNF Neuberger, Inc. | P.O. Box 8500 (S– 41995) | Philadelphia, PA 19178 |
| 8933186 | Kalux Reality Corp | 87 East Dorsey Lane | Poughkeepsie, NY 12601 |
| 8933187 | Kandy Glenn | 9423 Lark Bunting Drive | Tampa, FL 33647 |
| 8933188 | Karen Blaine | P.O. Box 363 | Wilmington, MA 01887 |
| 8933189 | Karen Hoffman | 6305 Firestar Lane | Colorado Springs, CO 80918 |
| 8933190 | Karen Horstmeyer | 1716 Cunningham Ct | Bedford, TX 76021 |
| 8933191 | Karen Imhoff | 1877 Orchard Hill | Milford, MI 48380 |
| 8933192 | Karen Martinez | 5209 Molokai Ave NE | Albuquerque, NM 87111 |
| 8933193 | Karen S Milam | 3218 South 41st St | Fort Smith, AR 72903 |
| 8933194 | Karen Woodring | 345 Gwyn Ave | Elkin, NC 28621 |
| 8933195 | Karl Clow | 517 Meadstown Road | Elizabeth City, NC 27909 |
| 8933196 | Karl Plenge | 852 SW Alamo Drive | Lake City, FL 32025 |
| 8933197 | Karla Jimenez | 87711 London Heights | San Antonio, TX 78254 |
| 8933198 | Karyn Love | 7106 Ramsgate Road | Charlotte, NC 28270 |
| 8933199 | Katharine Loco | P.O. Box 37426 | Albuquerque, NM 87176 |
| 8933200 | Katherine Johnson | 519 Archer Mill Road | Concord, VA 24538 |
| 8933201 | Katherine L Carlisle | Carlisle & Co LLC | P.O. Box 361167 | Birmingham, AL 35236 |
| 8933202 | Katherine L. Archer | 722 Tree Top Trail | Charlotte, MI 48813 |
| 8933203 | Kathleen Duffy | 4452 Willow Tree Ln | King George, VA 22485 |
| 8933204 | Kathleen Quintin | 5906 Skimmer Point Blvd S | Saint Petersburg, FL 33707 |
| 8933205 | Kathleen Rathbun–Duncan | 788 Whippoorwill Way | West Palm Beach, FL 33411 |
| 8933206 | Kathleen Roig | 482 Roxbury Rd. | Valparaiso, IN 46385 |
| 8933207 | Kathryn A Duncharme | 2020 North Road | Mount Vernon, ME 04352 |
| 8933208 | Kay Haas | 13771 Winslow Avenue | Northport, AL 35475 |
| 8933209 | Kayla Clark | 1813 Mayo Road | Ville Platte, LA 70586 |
| 8932268 | Kazar, Tiffany Lynn | 658 Sunflower Dr | Rio Rancho, NM 87124 |
| 8933210 | Keith Bell | 233 S 90th St | Mesa, AZ 85208 |
| 8933211 | Keith Harrell | 6480 North Sixth Avenue | Fresno, CA 93710 |
| 8933212 | Keith Wills | 1340 Autumn Ridge Drive | Columbus, GA 31904 |
| 8933213 | Kekst and Company Inc. | PO Box 3359 | Carol Stream, IL 60132–3359 |
| 8933214 | Kelley L. Garrett | dba Kelley's Decorating | P.O. 310 | Pulaski, TN 38478 |
| 8933215 | Kelly Giles–Moore | 2350 Cook Rd | Yakima, WA 98908 |
| 8933216 | Kelly Miner | 2919 Old Wagoon Rd | Piedmont, OK 73078 |
| 8933217 | Kelly Quirk | 4727 E Warner Rd Apt 1034 | Phoenix, AZ 85044 |
| 8933218 | Kelly Services, Inc. | PO Box 31001–0422 | Pasadena, CA 91110–0422 |
| 8932269 | Kemp, Donald Brittain | 7217 Willow Oak Drive | Columbus, GA 31909 |
| 8933220 | Kennedy Information, LLC | 1801 S Bell Street | Arlington, VA 22202 |
| 8933222 | Keri Mangold | 13640 Troia Drive | Estero, FL 33928 |
| 8933223 | Kerrie Faulkner | 125 Wild Ivy Ln | Maylene, AL 35114–7011 |
| 8933224 | Kevin Clagett | 211 Hartwood Ct | Sugar Land, TX 77479 |
| 8933225 | Kevin Heins | 1526 Rochingham Drive | Rochester, MI 48309 |
| 8933226 | Kevin McGrath | 8855 Railwood Drive | Newport, MI 48166 |
| 8933227 | Keyence Corp. of America | Department CH17128 | Palatine, IL 60055 |
| 8933228 | Kimberly Adam | 7628 Regina Dr. | Fort Wayne, IN 46815 |

| | | |
|---|---|---|
| 8933229 | Kimberly Davis | 29523 Lashell St | Lake Elsinore, CA 92530 |
| 8933230 | Kimberly E Wilson | 11107 Telmar Drive | Northport, AL 35475 |
| 8933231 | Kimberly Turner | 24 Woodland Way | Kingsland, GA 31548 |
| 8932270 | King, Cynthia Lynn | 3120 S Winchester Acres Rd | Louisville, KY 40223–1600 |
| 8932271 | King, Roy Michael | 1560 Camden Ave | Hoover, AL 35226–3209 |
| 8932272 | King, Steven Douglas | 2528 Pocahontas Pl | Saint Louis, MO 63144–2108 |
| 8933232 | Kirk McDonald | 3119 McDow Avenue | Huntsville, AL 00035–8156 |
| 8933234 | Klinton Graff | 2285 Oak Circle Dr. | Conroe, TX 77301 |
| 8932273 | Knapp, Craig | 1857 WEST POINT DR | CARLSBAD, CA 92008 |
| 8933236 | Knight's Carpets & Interiors | Inc | 1649 Ramada Drive | Paso Robles, CA 93446 |
| 8932274 | Kobilis, Shaunna Lee | 2627 Bridgeton Dr | Hudson, OH 44236–1564 |
| 8933238 | Kourtney Favier | 470 All Sky Drive | Colorado Springs, CO 80921 |
| 8933239 | Kris Elfers | 210 N High Street | Mayville, WI 53050 |
| 8933240 | Kristen A Constant | 6804 Hildegarde Drive NE | Albuquerque, NM 87109 |
| 8933241 | Kristen Burgert | 37480 Kenington Drive | Corona, CA 92883 |
| 8933242 | Kristen Burgert | 37480 Kenington Dr | Corona, CA 92883 |
| 8932275 | Kulkarni, Krishnaji | 3016 ENG OAKS CIR | BIRMINGHAM, AL 35226 |
| 8933245 | Kumudu C. Madduma–Liyanage | 5100 Colony Park Dr. | Birmingham, AL 35243 |
| 8933247 | Kyle Hunter | 1165 East Wimpole Avenue | Gilbert, AZ 85297 |
| 8933249 | Kyle Thomas | 2338 Rosal Lane | Spring Valley, CA 91977 |
| 8933250 | L. Peter Smith | 551 E. Prospect Avenue | Lake Bluff, IL 60044 |
| 8933287 | LIN Software, LLC | 221 Kenyon St NW, Ste 202 | Olympia, WA 98502 |
| 8933303 | LL Labs/ Laurie Ocuna | LL Labs, Inc. | 111 11th Street | Redlands, CA 92374 |
| 8933304 | LMG Technical Service | P.O. Box 770429 | Orlando, FL 32877 |
| 8933305 | LMG, LLC | 2350 Investors Row | Orlando, FL 32837 |
| 8933251 | Lab Logistics, LLC | 30 Railroad Avenue | West Haven, CT 06516 |
| 8933252 | LabChem, Inc. | Jackson's Pointe Commerce Pk, Bldg 1000 | 1010 Jackson's Pointe Court | Zelienople, PA 16063 |
| 8933253 | Laboratory Corporation of | America | P.O. Box 2280 | Burlington, NC 27216 |
| 8933254 | Labsco | PO Box 670269 | Dallas, TX 75267–0269 |
| 8933255 | Labsoft | 2202 N/ West shore Ste. 115 | Tampa, FL 33607 |
| 8932276 | Lacey, Benita Blaylock | 2113 3RD ST NW | BIRMINGHAM, AL 35215 |
| 8933256 | Lakshmi Tummala | 12616 Tribunal Lane | Potomac, MD 20854 |
| 8933257 | Landmark Commercial Realty Inc | 20 Erford Rd Ste 215 | Lemoyne, PA 17043 |
| 8933258 | Laredo Shannon | 1461 FM 94 | Childress, TX 79201 |
| 8933259 | Larry Cunningham | 3131 Alameda Avenue Unit 1005 | Denver, CO 80209 |
| 8933260 | Lashawn Robinson | 438 Madison Avenue | Calumet City, IL 60409 |
| 8933261 | Latasha GHolston | 7183 Ivy Crossing Lane | Boynton Beach, FL 33436 |
| 8933262 | Lativa Napier | 12070 Monter Dr. | Bridgeton, MO 63044 |
| 8933263 | Laura Clary | 1815 Treasure Lake | Du Bois, PA 15801 |
| 8933264 | Laura Kirk | 629 Post Oak Drive | Dripping Springs, TX 78620 |
| 8933265 | Laura Louviere | 8311 Timber Grand | San Antonio, TX 78250 |
| 8933266 | Laura Roman | 3035 Port Royal Drive | Orlando, FL 32827 |
| 8933267 | Laura Solis | 6392 US Highway 221 N | Crumpler, NC 28617 |
| 8933268 | Laurelwood Industries | Incorporated,,Automation GT | 1939 Palomar Oaks Way, Ste. B | Carlsbad, CA 92011 |
| 8932277 | Lawrence, Erica Nicole | 1018 Brook Highland Lane | Birmingham, AL 35242 |
| 8932278 | Lawrence, Royletta | 6829–D GRASSELLI RD | FAIRFIELD, AL 35064 |
| 8932279 | Lawson, Melanie Elaine | 144 Tannin Cir | Jasper, AL 35501–8643 |
| 8933270 | Leah Hunt | 1600 West Hobbs Street | Athens, AL 35611 |
| 8932280 | Leal, Crise Esperanza | 2001 Burke #77 | Pasadena, TX 77502 |
| 8933271 | Lee & Associates Arizona | Commercial Real Estate Service | 3200 E. Camelback Rd., Ste 100 | Phoenix, AZ 85018 |
| 8933272 | Lee & Associates Naples–Fl. | Myers, LLC | 6300 Techster Blvd. Suite 1 | Fort Myers, FL 33966 |
| 8933273 | Leeco Energy & Investments Inc | 3501 Billy Hext Rd. | Odessa, TX 79765 |
| 8933274 | LegacyLab, Inc. | 6700 Woodland Pkwy | 230–124 | The Woodlands, TX 77382 |
| 8932281 | Legrand, Sandra | 58 Pratt Rd | Dora, AL 35062 |
| 8933275 | Leigh S Rose | 14103 Frank Lary Road | Northport, AL 35475 |
| 8933276 | Leon A Hamrick | 1615 Summit Way | Dunedin, FL 34698 |
| 8933277 | Leon Kowalke | 127 SW Twig Court | Lake City, FL 32024 |
| 8933278 | Leonard F Garcia | 73 11 Vista Alegre NW | Albuquerque, NM 87120 |
| 8933279 | Leslie Vereeke | 14951 Meddler Avenue | Gowen, MI 49326 |
| 8933280 | Letter Logic | P.O. Box 41843 | Nashville, TN 37204 |
| 8932282 | Lewis, Tiffany Elizabeth | 307 Kingsworth Ln SE | Leland, NC 28451–8598 |
| 8933281 | Libertha Smith | 24306 Canyon Row | San Antonio, TX 78260 |
| 8933282 | Life Line Phlebotomy Services | 10115 E Bell Rd. Ste 107 #439 | Scottsdale, AZ 85260 |
| 8933283 | Life Print | P.O. Box 46770 | Las Vegas, NV 89114 |
| 8933284 | Life Print Hlt MCD | P O Box 46770 | Las Vegas, NV 89114 |
| 8933285 | Life Technologies Corporation | Accounts Receivable | 12088 Collection Center Drive | Chicago, IL 60693 |
| 8933286 | Lifepoint Informatics | 65 Harristown Rd.Suite 305 | Glen Rock, NJ 07452 |
| 8933288 | Lincoln International, LLC | Attn: Mr. Joseph Radecki | 500 West Madison St. Ste. 3900 | Chicago, IL 60661 |
| 8933289 | Linda Askwig | 5012 San Adan Ave NW | Albuquerque, NM 87120 |
| 8933290 | Linda Chippendale | 2336 SE Ocean Boulevard, 393 | Stuart, FL 34996 |
| 8933291 | Linda Dixon | 1461 Camille Street | Shreveport, LA 71108 |
| 8933292 | Linda Kuretich | 3152 Franklin Park Drive | Sterling Heights, MI 48310 |
| 8933293 | Linda Kynaston | 2595 W Mystic Mt. Drive | Tucson, AZ 85742 |

| | | |
|---|---|---|
| 8933294 | Linda Lewter | 14021 Mariellen road | Huntsville, AL 35803 |
| 8933296 | Linda Sould | 14843 N 55th Avenue | Glendale, AZ 85306 |
| 8933297 | Lipid Atherosclerosis | Research Laboratory | 3181 SW Sam Jackson Park Road | Portland, OR 97238 |
| 8933298 | Lisa Duncan | 1909 Quaker Ridge Drive | Green Cove Springs, FL 32043 |
| 8933299 | Lisa Elea | 12923 Brookcrest Place | Riverview, FL |
| 8933300 | Lisa Streeter | 651 S 250 w | Midway, UT 84049 |
| 8932283 | Litten, Paula Sue | 2991 Ellis Rd | Cedar Hill, TN 37032–5319 |
| 8933302 | Little Rock Medical Associates | IV, LLC, | 500 South University Avenue | Little Rock, AR 72205 |
| 8932284 | Little, Douglas David | 2870 RUSSELL MT GILEAD RD | MERIDIAN, MS 39301 |
| 8933306 | Locksmith Services | 3590–B Hwy 31 South | #113 | Pelham, AL 35124 |
| 8933307 | Lois O'Haire | 1886 Ellenburg Road | Quitman, GA 31643 |
| 8932285 | Lopez, Lizbeth Antonia | 6268 E 44th Pl | Yuma, AZ 85365 |
| 8933308 | Lordes Loera | 5243 Ledgewood Road | South Gate, CA 90280 |
| 8933309 | Lori Duffy | 78650 Ave 42 #702 | Indio, CA 92203 |
| 8933310 | Lori Treganza | 7861 W Glasgow Place | Littleton, CO 80128 |
| 8933311 | Lorna Henry | 13762 W 176th Avenue | Lowell, IN 46356 |
| 8933312 | Los Angeles Co. Tax Collector | P.O. Box 54888 | Los Angeles, CA 90054 |
| 8932286 | Lott, Patricia | 5829 Lakeview Cir | Birmingham, AL 35210 |
| 8932287 | Lowery, Heather | 160 Alexander Rd | Dubach, LA 71235–3167 |
| 8933313 | Luke Bernard | 1874 Castle Woods Drive | Clearwater, FL 33759 |
| 8933314 | Lydia Ann Perillo | 550 East Timberlake Drive | Mary Esther, FL 32569 |
| 8933315 | Lynn Mussatt | 2213 Loreine's Landing Court | Richmond, VA 23233 |
| 8933316 | Lynne Waldron | 183 Palmer Road | Demorest, GA 30535 |
| 8933369 | MBL International Corp | 15A Constitution Way | Woburn, MA 01801 |
| 8932099 | MCF CLO I LLC | c/o Madison Capital Funding, LLC | 30 South Waker Drive, Ste. 3700 | Chicago, IL 60606 |
| 8932100 | MCF CLO II LLC | c/o Madison Capital Funding, LLC | 30 South Wacker Drive, Ste. 3700 | Chicago, IL 60606 |
| 8932101 | MCFO IV LLC | c/o Madison Capital Funding, LLC | 30 South Wacker Drive, Ste. 3700 | Chicago, IL 60606 |
| 8933371 | MCI–OPCO | 175 N Patrick Blvd. Suite 180 | Brookfield, WI 53045 |
| 8933373 | MD On–Line Solutions, Inc | 6 Century Drive | Parsippany, NJ 07054 |
| 8933374 | MDLand International Corp | 15 E 32nd Street, 2/F | New York, NY 10016 |
| 8933418 | MILE HIGH FAMILY MEDICINE | 7444 W ALASKA DRIVE SUITE 200 | Denver, CO 80226 |
| 8933427 | MM of the Hudson Valley Inc | dba Merrymaids | 182 Old Rte 9, Suite 1 | Fishkill, NY 12524 |
| 8933435 | MPT Services, LLC | 2417 Hayden Street | Amarillo, TX 79109 |
| 8933436 | MSDSOnline Inc. | 350 North Orleans | Suite 950 | Chicago, IL 60654 |
| 8933317 | Mable Roberts | 1117 Windsor Circle | Lyles, TN 37098 |
| 8933318 | MacPractice, Inc | 233 N 28th Street, Suite 300 | Lincoln, NE 68508 |
| 8932288 | Macijewski, Kelli Michele | 12113 memory ln | Huntersville, NC 28078 |
| 8932098 | Madison Capital Funding LLC | 30 South Wacker Drive, Ste. 3700 | Chicago, IL 60606 |
| 8933319 | Maggie Phillips | 4440 Pecan St. | Fayetteville, AR 72704 |
| 8933320 | Mail Finance, Inc. | dba Neopost Leasing | 25881 Network Place | Chicago, IL 60673–1258 |
| 8933321 | Maine Standards Company, LLC | 221 US Route 1 | Cumberland Foreside, ME 04110 |
| 8933322 | Maiorani Mitchell | 1071 Port Malabar Blvd NE | Suite 202 | Palm Bay, FL 32905 |
| 8933323 | Mamie Jacobsen | 15185 S Via Lago Del Encanto | Sahuarita, AZ 85629 |
| 8933324 | Mandi Ellison | 1740 Leisure Lane | Yakima, WA 98901 |
| 8932289 | Mangold, Keri Kathryn | 20614 Torre Del Lago Street | Estero, FL 33928 |
| 8933326 | Marc Rickey | 331 Cleveland St Ste 1603 | Clearwater, FL 33755 |
| 8933327 | Marcia Shanafelt | 5768 Leisure S Drive SE | Grand Rapids, MI 49548 |
| 8932290 | Marcial, Lowell Alfred | 1960 Vermont St | Houston, TX 77019 |
| 8933328 | Marcus Evans Inc | 455 N. Cityfront Plaza Drive | 9th Floor | Chicago, IL 60611 |
| 8933329 | Margaret Furman, M.D. | 160 E. 65 Street Apt. 9F | New York, NY 10065 |
| 8933330 | Margaret Mangol | 7348 Cedar Trace Drive | Columbus, GA 31904 |
| 8933331 | Margaret Wells | P.O. Box 10128 | Bradenton, FL 34282 |
| 8933332 | Margie Shelton | 503 Robert Michael Drive | Jackson, MS 39208 |
| 8933333 | Maria Arroyo | 2948 Ashcroft Avenue | Clovis, CA 93611 |
| 8933334 | Maria Hardesty | P.O. Box 511 | Penitas, TX 78576 |
| 8933335 | Maria Romero | 1370 Kline Street | Denver, CO 80215 |
| 8933336 | Mariano Villareal | 2019 W Adrin Way | Santa Ana, CA 92704 |
| 8933338 | Mark Alley | 493 Antique Alley Drive | Clarkesville, GA 30523 |
| 8933339 | Mark Hudson | 156 Buckhorn Rd | Munford, AL 36268 |
| 8933340 | Mark Koss | 1722 Indianwood Lane | Waukesha, WI 53186 |
| 8933341 | Mark Telep | 3 Mesa Del Sol | Los Lunas, NM 87031 |
| 8933342 | Markaye Gubenski | 1036 Hastings Circle | Birmingham, AL 35242 |
| 8933343 | Markecia Kinds | 5328 Maywood Ave Apt 4 | Hammond, IN 46320 |
| 8933344 | MarketLab, Inc | 3027 Momentum Place | Chicago, IL 60689–5330 |
| 8933345 | Marla Truitt | 3681 Whispering Trails Drive | Hoffman Estates, IL 60192 |
| 8933347 | Marlene Young | 323 Old Wire Road | Ruston, LA 71270 |
| 8933348 | Marquitta Hunter | 5959 Pinemont Drive | Houston, TX 77092 |
| 8933349 | Marshall Medical Center | P.O. Box 872 | Attn Fianance Dept | Placerville, CA 95667 |
| 8932291 | Martin, Brandy Marie | 710 South Three Notch Street | Andalusia, AL 36420 |
| 8932292 | Martin, Robin Lynn | 31065 Hwy 225 Apt 501 | Spanish Fort, AL 36567–7814 |
| 8933350 | Martinez Blanca | P.O. Box 1013 | Lake Placid, FL 33862 |
| 8932293 | Martinez, Rebecca Adelina | 1218 Pueblo | Odessa, TX 79761 |
| 8933351 | Martyn Griffin | 1924 Shore Lane | Myrtle Beach, SC 29575 |

| 8933352 | Marvin Bridegam | 4240 N ST Rd 109 | Columbia City, IN 46725 |
| 8933353 | Marvin Eason | 3314 Larkwood Lane | Sugar Land, TX 77479 |
| 8933354 | Mary Carswell | 12105 Stoney Spur | San Antonio, TX 78247 |
| 8933355 | Mary Foster | 1419 Cataberry Rd | Ozark, AR 72949 |
| 8933356 | Mary Henderson | 10 Prospect Avenue Apt 3 | Van Buren, AR 72956 |
| 8933357 | Mary Jo Butler | 15377 Flower Gateway | Parker, CO 80134 |
| 8933358 | Mary Joseph | P.O. Box 596 | Grandy, NC 27939 |
| 8933359 | Mary Richards | 23790 Amber Wood Dr | Splendora, TX 77372 |
| 8933360 | MaryAnn Yang | 134 Mcentire Ln SW Apt F14 | Decatur, AL 35603 |
| 8933361 | Massachusetts Convention | Center Authority | 415 Summer Street | Boston, MA 02210 |
| 8933362 | Matthew Jones | 301 Pruit Road | Apt 1524 | Spring, TX 77380 |
| 8933363 | Matthew Moore | 701 Whiting Court | San Diego, CA 92109 |
| 8933364 | Matthew P Williams | 2111 Starlite Field Drive | Sugar Land, TX 77479 |
| 8933366 | Maurizio Ferrara | Ferrara Construction Services | 1805 SW 47th Ter | Cape Coral, FL 33914 |
| 8932294 | Mayben, Phylis R. | 99 CROCKER ROAD | ODENVILLE, AL 35120 |
| 8933367 | Maynard, Cooper and Gale, PC | 1901 Sixth Avenue North | 2400 Amsouth/Harbert Plaza | Birmingham, AL 35203–2602 |
| 8933368 | Mayo Medical Laboratories | P.O. Box 9146 | Minneapolis, MN 55480–9146 |
| 8932295 | Mayo, Chiquita Renee | 11286 Willesdon Dr S | Jacksonville, FL 32246–0531 |
| 8932296 | McClintic, James | 8309 Blazyk Dr | Austin, TX 78737–3515 |
| 8932297 | McCoy, LaShawne Renee | 1405 Carol Cir | Midfield, AL 35228–3136 |
| 8932298 | McDaniels, Heather Lynn | 1813 W Straford Dr | Chandler, AZ 85224–1217 |
| 8933370 | McDermott Will & Emery LLP | 500 North Capitol Street, N.W. | Washington, DC 20001 |
| 8932299 | McDonald, Brian | 300 Daisy Ln | Birmingham, AL 35214 |
| 8932300 | McElrath, Cicely D. | 6306 Colony Park Drive | BIRMINGHAM, AL 35243 |
| 8932301 | McFarland, Thelma Jewel | Po Box 190381 | Birmingham, AL 35219–0381 |
| 8933372 | McKesson Technologies Inc. | 5995 Windward Parkway | Alpharetta, GA 30005 |
| 8932302 | McLarty, Jennifer L | 3413 Rock Ridge Cir | Irondale, AL 35210–3710 |
| 8932303 | McMath, Breana Genita | 101 Leaf Lake Blvd | Apt 316 | Birmingham, AL 35211–7253 |
| 8932304 | McMillan–Seymour, Heather Lenea | 3808 Moore Road | Valdosta, GA 31605 |
| 8933375 | Med Test DX, Inc. | 5449 Research Drive | Canton, MI 48188 |
| 8933376 | MediaLab, Inc. | 242 S Culver Street | Suite 214 | Lawrenceville, GA 30046 |
| 8933377 | Medical Informatics | Engineering Incorporated | 6302 Constitution Drive | Fort Wayne, IN 46804 |
| 8933378 | Medical Mine Inc | 4141 Hacienda Drive | Pleasanton, CA 94588 |
| 8933379 | Medical Office Buildings of Plantation L | Attn: Asset Manager | 3000 Meridian Boulevard, Suite 200 | Franklin, TN 37067 |
| 8933380 | Medifleet, Inc. | 2251 Lynx Lane | Suite 7 | Orlando, FL 32804 |
| 8933381 | Medvantech, LLC | 10004 Wurzbach rd Num 253 | San Antonio, TX 78230 |
| 8933382 | Meka Family, LLC | 15 Medical Park | Valley, AL 36854 |
| 8933383 | Melissa Fox Rones | 1600 Wood Acne Lane | Austin, TX 78733 |
| 8933384 | Melissa Piette | 4324 W 20th St., Apt. A204 | Panama City, FL 32405 |
| 8933385 | Melissa Richmond | 3919 Bryce Road | Nashville, TN 37211 |
| 8933387 | Meltwater News US Inc. | Dept LA 23721 | Pasadena, CA 91185 |
| 8933388 | Membrana–Charlotte | A Division of Celgard LLC | P.O. Box 742628 | Atlanta, GA 30374–2628 |
| 8933389 | Memorial Hermann Healthcare Sy | P.O. Box 301208 | Dallas, TX 75303–1208 |
| 8933390 | Memorial Hospital | Continuing Medical Education | 1400 E. Boulder | Colorado Springs, CO 80909 |
| 8933391 | Mercy Medical Center | Catholic Health Initiatives | 1111 6th Avenue | Des Moines, IA 50314 |
| 8933392 | Metro Medical of Ft. Myers,LLC | 13831 Metropolis Avenue | Fort Myers, FL 33912 |
| 8933393 | Metro Security Force Inc | P.O. Box 1575 | Gardendale, AL 35071 |
| 8933394 | Metro Trailer Leasing, Inc. | 100 Metro Parkway | Pelham, AL 35124–1171 |
| 8933395 | Mettler Toledo LLC | PO Box 730867 | Dallas, TX 75373–0867 |
| 8933396 | Michael A. Ciampi, MD | 380 Lincoln Street | South Portland, ME 04106 |
| 8933397 | Michael A. Caplan | 4069 Keswick Drive | Danville, VA 24540 |
| 8933398 | Michael Cheatham | 236 Bayberry Road | Birmingham, AL 35214 |
| 8933399 | Michael Cobble | 9355 S. 1300 E. | Sandy, UT 84094–3135 |
| 8933400 | Michael D Deason | P.O. Box 823 | Dallas, NC 28034 |
| 8933401 | Michael D. Tindell | Sign Here | 2754 Ramada Drive | Paso Robles, CA 93446 |
| 8933402 | Michael Davidson. MD,FACC | Executive Med. Director | 140 Belle Avenue | Highland Park, IL 60035 |
| 8933403 | Michael E. Morris/ Morris Sign | Morris Signs & Design | 1406 10th Avenue | Columbus, GA 31901 |
| 8933404 | Michael Isett | 13726 Braemar Drive | Dallas, TX 75234 |
| 8933405 | Michael Lebens | 265 Posada Lane Ste D | Templeton, CA 93465 |
| 8933406 | Michael Lefkow | 126 Millpond Trace | Eatonton, GA 31024 |
| 8933407 | Michael Ponder | Michael's Window Treatments | 103 Harmony Crossing Ste. 3 | Eatonton, GA 31024 |
| 8933408 | Michael Webb | Webb Maintenance | 8000 Montgomery Blvd NE #301 | Albuquerque, NM 87109 |
| 8933409 | Michaele Foster | 1443 S. Gibson Street | Gilbert, AZ 85296 |
| 8933410 | Michele I Jack | 6963 SE Grant Street | Port Orchard, WA 98366 |
| 8933411 | Michele Menotti | P.O. Box 241 | Pecos, NM 87552 |
| 8933412 | Michelle Phenicie | 2343 S Tabor Way | Denver, CO 80228 |
| 8932305 | Michigan Department of Treasury | P.O. Box 30774 | Lansing, MI 48909–8274 |
| 8933413 | Microsoft Licensing, GP | P.O. Box 73843 | Cleveland, OH 44193 |
| 8932306 | Miersch, Roy Lawrence | 16291 Countess Dr. #120 | Huntington Beach, CA 92649 |
| 8933414 | Mike Bagley | 6535 Lundin Links Lane | Charlotte, NC 28277 |

| | | | |
|---|---|---|---|
| 8933415 | Mike Mullen | Birmingham, AL 35211 | |
| 8933416 | Mike Sullivan | 25675 Overlook Parkway #1704 | San Antonio, TX 78260 |
| 8933417 | Mildred Sisco | 512 B Street | Umatilla, OR 97882 |
| 8932307 | Miller, Jennifer A. | 19374 DEVONWOOD CIR | FORT MYERS, FL 33967 |
| 8933419 | Milta Espinoza | 1108 Mill Creekway #2105 | Fort Myers, FL 33913 |
| 8933420 | Mind Savvy, LLC | Attn: Todd Dorrough | 5463 Dover Cliff Circle Birmingham, AL 35242 |
| 8932308 | Minda, Scott | 62504 MORNINGSIDE DR | WASHINGTON, MI 48094 |
| 8932309 | Minicucci, Hillary | 11 Summit Ave | Methuen, MA 01844–3127 |
| 8932310 | Minnesota Revenue | Mail Station 1765 | Saint Paul, MN 55145–1765 |
| 8933421 | Mintz, Levin, Cohn, Ferris | Glovsky and Popeo, P.C. 701 Pennsylvania Ave., NW Washington, DC 20004 | |

| | | | |
|---|---|---|---|
| 8933422 | Mississippi Nurses Association | 31 Woodgreen Place | Madison, MS 39110 |
| 8933423 | Mississippi Osteopathic | Medical Association | PO Box 16890 Jackson, MS 39236 |
| 8933424 | Mississippi Physicians Care | Network | 408 West Parkway Place Ridgeland, MS 39157 |
| 8933425 | Misty Oaks | 27230 Liberty Heights Lane | Fulshear, TX 77441 |
| 8933426 | Mitcheal Thompson | 307 Klickitat Street | McNary, OR 97882 |
| 8932311 | Mitsialis, Tina | 14303 Vauxhall Dr | Sterling Heights, MI 48313–2751 |
| 8933428 | Mobile Mini, Inc. | Attn: Payment Processing | P.O. Box 7144 Pasadena, CA 91109–7144 |
| 8932312 | Mobley, Burnita Yolanda | 2349 7th PL NW APT. G | Birmingham, AL 35215 |
| 8933429 | Mohammad Alshamlan | 1745 NW 4th Avenue; | Apt 2 Boca Raton, FL 33432 |
| 8933430 | Mohammad Asghar | 1212 Baker Avenue | Gwynn Oak, MD 21207 |
| 8933431 | Monica D Scott | 1708 Bayer Avenue | Fort Wayne, IN 46805 |
| 8933432 | Monica Kiburz | 24408 Treasure Island Blvd | Punta Gorda, FL 33955 |
| 8933433 | Monica Rossi | 214 Union Avenue | Altoona, PA 16602 |
| 8933434 | Montana Department of Revenue | P.O. Box 6309 | Helena, MT 59604–6309 |
| 8932313 | Montana Department of Revenue | P.O. Box 8021 | Helena, MT 59604–8021 |
| 8932314 | Morgan, Jonathon | 2542 Old Rocky Ridge Rd | BIRMINGHAM, AL 35216 |
| 8932315 | Mullvain, Sandra Ellen | PO Box 983 | 1209 NORTH MONTESANO ST, R3 Westport, WA 98595–0983 |

| | | | |
|---|---|---|---|
| 8933437 | Murfee Meadows, Inc. | 120 Office Park Drive | Suite 100 Birmingham, AL 35223 |
| 8932316 | Murphy, Bryan T. | 1868 Parc Ridge Circle | WARRIOR, AL 35180 |
| 8932317 | Murray, Lekeitha | 6262 Woodside Dr N | Theodore, AL 36582–6064 |
| 8933462 | NIC USA. Tennessee Division | P.O. Box 504212 | Saint Louis, MO 63150–4212 |
| 8933467 | NIPSCO | P. O. Box 13007 | Merrillville, IN 46411–3007 |
| 8933470 | NJDEP | Bureau of Hazardous Waste | P.O. Box 420 Trenton, NJ 08625 |
| 8933473 | NOLHGA (payer Fusion) | 52000 Blue Lagoon Dr #100 | Miami, FL 33126 |
| 8932321 | NYS Dept of Taxation & Finance | Corp–V | P.O. Box 15163 Albany, NY 12212–5163 |
| 8933438 | Nader Mansouri | 5008 Kathy Lynn Drive | Norman, OK 73072 |
| 8933439 | Nanci Gabay | 4124 Bocaire Blvd | Boca Raton, FL 33487 |
| 8933440 | Nancy Benjume Gutierrez | 5291 County Road 121 | Fort Payne, AL 35968 |
| 8933441 | Nancy Gaitan | 374 1/2 East 52nd St. | Los Angeles, CA 90011 |
| 8933442 | Nancy Jackson | 12408 Tularosa Trail NE | Albuquerque, NM 87111 |
| 8933443 | Nancy Wiles | 9252 Street Rt. 353 | Russellville, OH 45168 |
| 8933444 | Naretta Cardosa | 41000 16 Mile Rd | Kent City, MI 49330 |
| 8933445 | Narla Wills | 103 Franklin | Oxford, MS 38655 |
| 8933446 | Natalie Reddington, DO,MPH | 1816 Surrey Oaks Lane | Birmingham, AL 35243 |
| 8933447 | Nathan Hassebrook | 4119 Duck Creekway | Ellenton, FL 34222 |
| 8932318 | Navarro, Melissa Dawn | 7189 N. Cecelia Ave | Fresno, CA 93722 |
| 8933448 | Navicure, Inc. | 2055 Sugarloaf Circle | Ste. 600 Duluth, GA 30097–4363 |
| 8933449 | Navigant | 4511 Paysphere Circle | Chicago, IL 60674 |
| 8933450 | Nelson Diaz | Diaz Home Services LLC | 1144 Maplebrook Drive Lake Alfred, FL 33850 |
| 8933451 | Nemak | 2100 Old Sylacauga Highway | Sylacauga, AL 35150 |
| 8933452 | Neopost USA | DBA Neopost Southeast | 4913 W Laurel Street Tampa, FL 33607 |
| 8933453 | New Jersey Department of | Health and Senior Services | P.O. Box 361 Trenton, NJ 08625–0361 |
| 8933454 | New Latitude Moving Company | 100 W Oxmoor Rd. | Birmingham, AL 35209 |
| 8933455 | New Mexico Gas Company | PO Box 173341 | Denver, CO 80217–3341 |
| 8933456 | New View, Inc | 184 Sarasota Center Blvd | Sarasota, FL 34240 |
| 8933457 | New York State | Unemployment Insurance | P.O. Box 4301 Binghamton, NY 13902–4301 |
| 8933458 | New York State Dept. of Health | c/o LC&Z, LLP | 33 Century Hill Drive Latham, NY 12110 |
| 8933459 | New York State Insurance Fund | 15 Computer Drive West | Albany, NY 12205 |
| 8933460 | Nexsys Networks & Consulting | 20809 Higgins Court | Torrance, CA 90501 |
| 8933461 | NextGen Healthcare Info. | System, Inc. | 795 Horsham Road Horsham, PA 19044 |
| 8933463 | Nicholas Dugan | 213 Woodstone Loop | Cibolo, TX 78108 |
| 8933464 | Nichole Dechow | 3705 Lodge Drive Apt. D | Birmingham, AL 35216 |
| 8933465 | Nicolae Iordache | 2319 Granada Ave | Mobile, AL 36693 |
| 8933466 | Nicole Leanna | 4864 N. Recreation #A | Fresno, CA 93726 |
| 8933468 | Nitin Patel | 2047 Hamilton Ave | Jennings, FL 32053 |
| 8933469 | Nix Cleaning Service Inc. | 4111 W. Leonard Ct. | Jacksonville, FL 32209 |
| 8932319 | Nix, Shawna R. | 383 Brown St | ODENVILLE, AL 35120 |
| 8933472 | Noboru Taniguchi | 1166 Archer Way | Campbell, CA 95008 |
| 8933471 | Noboru Taniguchi | 1166 Archer Way | Campbell, CA 95008 |
| 8933474 | Norma Lamb | 248 Gorham | Morenci, MI 49256 |
| 8933475 | North Carolina Central | attn: Undi Hoffler, Phd. | 1801 Fayetteville Street Durham, NC 27707 |
| 8933476 | Northwest Clinical Laboratory | P.O. Box 330321 | 9709 3rd Ave. NE Ste. 503 Seattle, WA 98115 |
| 8933477 | Northwest Naturopathic Physician's Assoc | dba NW Naturopathic Convention | 6712 Kimball Dr., Ste. 100 Gig Harbor, WA 98335–1220 |

| | | | |
|---|---|---|---|
| 8933478 | Norton's Florist | 401 22nd Street South | Birmingham, AL 35233 |
| 8932320 | Norville, Sharon | 3122 W Lloyd St | Pensacola, FL 32505 |
| 8933479 | Nova Biostorage Plus LLC | 1003 Ashwood Drive | Canonsburg, PA 15317 |
| 8933480 | Nurse Practitioner Alliance of | Rhode Island | 224 Cole Drive | North Kingstown, RI 02852 |
| 8932322 | O'Rourke, Sonya | 6861 SANMOORE DRIVE | PINSON, AL 35126 |
| 8933481 | Oceris, Inc. | 600 Blvd S. Suite 301 | Huntsville, AL 35802 |
| 8932323 | Ochs, Cheryl Lynn | 16106 E Wigeon Place | Parker, CO 80134 |
| 8933482 | Ochsner Clinic Foundation | P. O. Box 60981 | Attn: Posting Dept. | New Orleans, LA 70160 |
| 8933483 | Oconee Custom Signs, Inc | 819 Harmeny Rd. Suite 800 | Eatonton, GA 31024 |
| 8933484 | Office Court Development, LTD | P.O. Box 6339 | Santa Fe, NM 87502 |
| 8933485 | Office Team/ A Robert Half Co. | 12400 Collections Center Driv | Chicago, IL 60693 |
| 8933486 | Ohio Bureau of Workers | Compensation | P.O. Box 89492 | Cleveland, OH 44101–6492 |
| 8933487 | Oklahoma Tax Commission | P.O. BOX 26920 | Oklahoma City, OK 73126–0920 |
| 8932324 | Olinger, Terra Christine | 6317 Mountain Side Trail | Pinson, AL 35126–2325 |
| 8933488 | OpenDraw LLC | Michael A Willoughby | 1301 W 38th Street; Ste 108 | Austin, TX 78705 |
| 8933489 | Optuminsight, Inc. | 13625 Technology Drive | Eden Prairie, MN 55344 |
| 8933490 | Oregon Department of Revenue | P. O. Box 14780 | Salem, OR 97309–0469 |
| 8933491 | OriGene Technologies, Inc. | 9620 Medical Center Drive | Suite 200 | Rockville, MD 20850 |
| 8933492 | Origin Healthcare Solutions | SSIMED, LLC | P.O. Box 101 | Windsor, CT 06095–0101 |
| 8933493 | Oscar M. Aguilar, M.D. | 101 Rim Road | El Paso, TX 79902 |
| 8933494 | Oscar's Janitorial & Sweeping | Services LLC | 2159 Denny Court | Boca Raton, FL 33486 |
| 8932325 | Osgood, Jennifer | 402 6Th St | Hayden, AL 35079–6211 |
| 8932326 | Overstreet, Joanna Suzanne | 604 South Branch Dr | Saint Johns, FL 32259–5298 |
| 8932327 | Owens, D'Wana La'Shun | 512 Overhill Dr | Pelham, AL 35124–1618 |
| 8933495 | Oxford Realty Services Inc | One Oxford Centre, Suite 400 | Pittsburgh, PA 15219 |
| 8933496 | Oxmoor Portfolio LLC. | 2908 Bay to Bay Blvd. | Suite 200 | Tampa, FL 33629 |
| 8933497 | P & J Janitorial, LLC | P.O. Box 307 | Lagrange, GA 30241 |
| 8933498 | PA Dept of Health | Bureau of Laboratories | P.O. Box 500 | Exton, PA 19341 |
| 8933552 | PREMERA BCBS | P. O. Box 33932 | Seattle, WA 98133 |
| 8932328 | Padhye, Sudhir Arvind | 4931 Heatherdale Ln | Dunwoody, GA 30360–1615 |
| 8933499 | Palm Bay Utilities | City of Palm Bay | P.O. Box 30325 | Tampa, FL 33630–3325 |
| 8932329 | Palmer, Francis | 6703 Carnation street | apt.H | Richmond, VA 23225–2322 |
| 8933500 | Pam Bilek | 41955 Calle Corriente | Murrieta, CA 92562 |
| 8933501 | Pam Kushner, MD | 4225 Pine Avenue | Long Beach, CA 90807 |
| 8933502 | Pamela Hunt | 609 Cook Rd | Talbotton, GA 31827 |
| 8933503 | Pamela Mcadam | 111 Katie Lane | Ruston, LA 71270 |
| 8933504 | PangeaTwo | 3595 Grandview Pkwy Suite 450 | Birmingham, AL 35243 |
| 8933505 | Paramedical Services | 2120 So Waldron St; | Ste 101A | Fort Smith, AR 72903 |
| 8933506 | Paramount Health | PO Box 47975 | Minneapolis, MN 55447 |
| 8932330 | Parham, Angelia | P. O. BOX 311 | PLEASANT GROVE, AL 35127–0311 |
| 8932331 | Parrish, Laura Ray | 309 Cromwell | Maylene, AL 35114 |
| 8933507 | Patricia Dawn Bencze | 115 County Rd. 1164 | Cullman, AL 35057 |
| 8933508 | Patricia Dougherty | 6912 Cyoress Cove Circle | Jupiter, FL 33458 |
| 8933509 | Patricia Drinkwater | 5459 Breckenridge Drive | Meridian, MS 39301 |
| 8933510 | Patricia Elliott | 1017 Kellyn Lane | Hendersonville, TN 37075 |
| 8933511 | Patricia Harper | 19251 Vintage Trace Circle | Ft. Myers, FL 33967 |
| 8933512 | Patricia Hickman | 1501 N Pepper Street | Burbank, CA 91505 |
| 8933513 | Patricia J Lutz | 1938 E Roundup Drive | Dewey, AZ 86327 |
| 8933514 | Patricia Lott | 428 Montgomery Avenue | Trussville, AL 35172 |
| 8933515 | Patricia M. Glupker | 2309 Raymond Ct. | Richmond, VA 23228 |
| 8933516 | Patricia Miller | 2805 Arrohead Dr. NE | Birmingham, AL 35213 |
| 8933517 | Patricia Rossi | 23571 Cowdon St | Oak Park, MI 48237 |
| 8933518 | Patricia Trebs | 23599 Rangeline Rd | Jerseyville, IL 62052 |
| 8933519 | Patricia Van–Hole Witten | 1411 E County Down Rd | Chandler, AZ 85249 |
| 8933520 | Patsy Simar | 5113 Evangeline Hwy | Basile, LA 70515 |
| 8933521 | Paul Daniel Long | Finished, LLC | 440 Victoria Hills Drive | Deland, FL 32724 |
| 8933522 | Paul E. Ziajka, MD, PhD | 2828 Casa Aloma Way #600 | Winter Park, FL 32792 |
| 8933523 | Paul J Baughman | Baughman Family Medicine | 2200 Dover Rd | Harrisburg, PA 17112 |
| 8933524 | Pauline's Phlebotomy Service | 1721 Niclollett Avenue | North Port, FL 34286 |
| 8933525 | Peak–Ryzex | 10330 Old Columbia Rd. | Suite 200 | Columbia, MD 21046 |
| 8933526 | Pearson Partners Intern. Inc. | 8080 N Central Expressway | Suite 1200 | Dallas, TX 75206 |
| 8933527 | Pedro P. Ylisastigui, MD, P.A. | 1150 Lee Blvd. Suite 4 | Lehigh Acres, FL 33936 |
| 8933528 | Peggy Helton | 507 Ruffian Trail | Corbin, KY 40701 |
| 8933529 | Peggy Rhodes | 506 Bruce | Dumas, TX 79029 |
| 8932332 | Penson, Alyssa Jill | 8005 NW 110Th Dr | Parkland, FL 33076–4726 |
| 8932333 | Peoples, Arpeja Jovance | 4851 HIGHLAND TRACE DR | Birmingham, AL 35215 |
| 8933530 | Pereless Systems (P3 Inc.) | 151 Bodman | Suite 301 | Red Bank, NJ 07701 |
| 8932334 | Perez, Maribel | 3729 W Bloomfield Rd | Phoenix, AZ 85029–2013 |
| 8933531 | Permian Sign, Co Inc | P.O. Box 60685 | Midland, TX 79711 |
| 8933532 | Perry Falk | 6005 Camino DE LA Costa | La Jolla, CA 92037 |
| 8933533 | Pete Hayes | 1725 Palma Plaza, Unit A | Austin, TX 78703 |
| 8933534 | Peter A. McCullough | Premier Consulting & Advisory | P.O. Box 1680 | Huntsville, AL 35807 |
| 8933535 | Peter H. Jones, M.D. | 6565 Fannin, A601 | Houston, TX 77030 |
| 8933536 | Peter McCullough, MD | Premier Advisory&Cons. Svc,LLC | 3000 Blackburn #1902 | Dallas, TX 75204 |
| 8933537 | Peter P. Toth, M.D., Ph.D. | 17719 Grandview Drive | Sterling, IL 61081 |
| 8932335 | Petties–Smith, Tiffany D. | 6503 TREE XINGS PKWY | BIRMINGHAM, AL 35244 |
| 8932336 | Pharris, Kolette | 3020.10TH AVENUE NO | BESSEMER, AL 35020 |

| | | | |
|---|---|---|---|
| 8933538 | Phillip Cropp | 470 3rd Street SO | Apt #320 | Saint Petersburg, FL 33701 |
| 8933539 | Phillip Johnson | 102 Sumner Court | Hendersonville, TN 37075 |
| 8932337 | Phillips, Amber | 111 County Road 1165 | Cullman, AL 35057–0603 |
| 8932338 | Phillips, Jan A | 113 Victoria Stations | Maylene, AL 35114 |
| 8932339 | Phipps, Natalie Lorraine | 1314 East Las Olas Blvd 912 | Fort Lauderdale, FL 33301 |
| 8933540 | Phlebotek Solutions | Corporations | 3841 N Andrews Avenue | Fort Lauderdale, FL 33309 |
| 8933541 | Phon Chuc | 2471 Ocala Avenue | San Jose, CA 95122 |
| 8933542 | Phyllis Anderson | 707 Valley View Rd | Yakima, WA 98908 |
| 8933543 | Physician Lab Systems LLC | Jon T. Sanford | 1601 E. Michigan Ave | Lansing, MI 48912 |
| 8933544 | Physician Laboratory Systems, | Detroit Bio Medical Laboratory | 1601 E Michigan Avenue | Lansing, MI 48912 |
| 8933545 | Pinky Prewitt | 5673 Godfrey Road | Gadsden, AL 35903 |
| 8933546 | Plain Language Media, LLC | 15 Shaw Street | New London, CT 06320 |
| 8933547 | Plundo Real Estate Partnership | 518 Pellis Road | Greensburg, PA 15601 |
| 8932340 | Pomeroy, Patricia Darlene | 103 Pennbrooke Loop | Foley, AL 36535 |
| 8933548 | Pop Noggins. LLC | 8200 Boggy Creek Rd. Ste. 400 | Orlando, FL 32824 |
| 8932341 | Porter, Kiffany R | 7638 CAHABA AVE | LEEDS, AL 35094 |
| 8932342 | Powell, Shavatey | 1410 Hueytown Rd | Apt 106 | Hueytown, AL 35023–2011 |
| 8933549 | Practice Fusion | 650 Townsend Street | Suite 500 | San Francisco, CA 94103 |
| 8933550 | Pre–Paid Legal Services, Inc | LeagalShield | One Pre–Paid Way | Ada, OK 74820 |
| 8933551 | Precision Pipette, Inc. | 2814 Spring Road Southeast | Suite 103 | Atlanta, GA 30339 |
| 8932343 | Prell, Allen | 1554 Manzanita St NE | Keizer, OR 97303–1917 |
| 8933553 | Premiere Speakers Bureau, Inc | 109 International Drive | Suite 300 | Franklin, TN 37067 |
| 8932344 | Prewitt, Pinky | 5673 Godfrey Rd | Hokes Bluff, AL 35903–4839 |
| 8932345 | Price, Travis Kyle | 245 Hathaway Ln | Odenville, AL 35120–3835 |
| 8932346 | Pridgen, Daniel Clinton | 2545 FLEETWAY DR | VESTAVIA, AL 35226 |
| 8933554 | Prime Pathology Laboratories | 3600 S Logan Street | Suite 110 | Englewood, CA 80113 |
| 8933555 | Print Resources, Inc. | 2720 19th Street South | Birmingham, AL 35209 |
| 8933556 | Pritchard Industries Southeast | Inc. | 216 Business Center Drive | Birmingham, AL 35244 |
| 8933557 | Pro MedDx, LLC | 10 Commerce Way | Norton, MA 02766 |
| 8933558 | Professional Data Services Inc | P.O. Box 2044 | Hutchinson, KS 67504–2044 |
| 8933559 | Professional Speech Service of | Alabama, PC. | 3057 Lorna Road , Suite 220 | Birmingham, AL 35216 |
| 8932102 | Progress Leasing, LLC | 2700 Rogers Drive, Suite 203 | Birmingham, AL 35209 |
| 8933560 | Provident Life & Accident Ins | P.O. Box 403748 | Atlanta, GA 30384–3748 |
| 8933562 | Public Service of New Mexico | P.O. Box 75000 | Southeastern, PA 19398–7500 |
| 8933561 | Public Service of New Mexico | PNM Eletric Services | P.O. Box 27900 | Albuquerque, NM 87125–7900 |
| 8932347 | Pullins, LaShundra Elicia | 1215 26th Avenue North | Hueytown, AL 35023–3627 |
| 8933563 | Pulse Systems, Inc. | 3020 N. Cypress, Suite 200 | Wichita, KS 67226 |
| 8933564 | Qiagen, Inc. | P.O. Box 5132 | Carol Stream, IL 60197–5132 |
| 8933565 | Quest Diagnostics | 14225 Newbrook Drive | Chantilly, VA 20151 |
| 8933566 | R & D Systems Inc | 614 McKmley Place N.E | Minneapolis, MN 55413 |
| 8933567 | R.J.O. Inc. | Foliage Design Systems | 107 B–Owens Parkway | Birmingham, AL 35244 |
| 8933589 | RESCO, SPOL. SR.O. | ZAHRADNICKA 74 | BRATISLAVA 82108 SLOVAKIA |
| 8933604 | RMS | P.O. Box 523 | Richfield, OH 44286 |
| 8933568 | Rachel Tiffin | 2 E Rolling Oaks Apt | Clanton, AL 35045 |
| 8933569 | Radhika Acharya Leon | 36 Elk Lane | Littleton, CO 80127 |
| 8932348 | Ragland, Kimberly D | 304 East Main | A | Marshall, AR 72650 |
| 8933571 | RainMaker medical LLC | 4502 N Heatherwood Pl | Tucson, AZ 85718 |
| 8933570 | Rainin Instrument, LLC | Rainin Road | Lockbox No. 13505 | Newark, NJ 07188–0505 |
| 8933572 | Ramiro Leon Madrigal | Leon Janitorial Service | 1135 Colombard Drive | Madera, CA 93637 |
| 8932349 | Ramos–Monroe, Antionette M | 3110 Paramount Blvd | Apt A | Amarillo, TX 79109 |
| 8933573 | Randox Laboratories | 515 Industrial Blvd. | Kearneysville, WV 25430 |
| 8933574 | Raul Gonzalez | 1 Hull Circle Dr. | Austin, TX 78746 |
| 8933575 | Raveen Arora, MD | 1712 W. Medica Center Drive | Anaheim, CA 92801 |
| 8933576 | Raven De Lacroix | 20 Pierce Drive | Sedona, AZ 86336 |
| 8933577 | Ray P Strahan | 1366 San Vicente Road | Ramona, CA 92065 |
| 8932350 | Reaves, Julie | 1001 Farmingham Ln | Indian Trail, NC 28079–3640 |
| 8933578 | Rebecca Campos | 2218 W 9th Street | Santa Ana, CA 92703 |
| 8933579 | Rebecca Curbo | 2891 Port Charlotte Drive | Germantown, TN 38138 |
| 8933580 | Rebecca Davis | 1510 Barcus Drive | Georgetown, TX 78626 |
| 8933581 | Rebecca Martinez | 1218 Pueblo | Odessa, TX 79761 |
| 8933582 | Rebecca Smith | 6057 Linton | Sandersville, GA 31082 |
| 8933583 | Red Mountain Greenway & | Recreation Area, Red Mountain | Park, 281 Lyon Lane | Birmingham, AL 35211 |
| 8933584 | Red Mountain Park | Greenway & Recreation Area | 281 Lyon Lane | Birmingham, AL 35211 |
| 8932351 | Reed, Cynthia | 7512 LUPRE DRIVE | MCCALLA, AL 35111 |
| 8932352 | Reese, Denise Lagert | 6601 AVENUE O | BIRMINGHAM, AL 35228 |
| 8932353 | Regalado, Diana | 814 Autumn Ave | Odessa, TX 79763–4501 |
| 8932354 | Regan, James | 4630 ALLISTAIR DRIVE | CUMMING, GA 30040 |
| 8932103 | Regions Bank | 201 Milan Parkway | Birmingham, AL 35211 |
| 8933585 | Reliable Automation and Conv. | PO Box 9905 | Birmingham, AL 35220 |
| 8933587 | Renee Welan | 14260 Secluded Lane | Darnestown, MD 20878 |
| 8933588 | Republic Services | P.O. Box 9001099 | Louisville, KY 40290–1099 |
| 8932355 | Reynolds, David G. | 8510 Cariole Dr | BATON ROUGE, LA 70817 |
| 8932356 | Reynolds, Jerald Scott | 112 Becky Drive | Gadsden, AL 35901 |
| 8932357 | Reynolds, William David | 4398 WIND SONG COURT | TRUSSVILLE, AL 35173 |

| | | |
|---|---|---|
| 8933590 | Rhonda Infurnari | 1466 Serrano Circle | Naples, FL 34105 |
| 8933591 | Richard A Kell | 2525 Steeplechase Road | Gallatin, TN 37066 |
| 8933592 | Richard Crane | 1041 Neils FT | Greensboro, GA 30642–4874 |
| 8933593 | Richard G Mushial | 26 Driftwood Lane | Scarborough, ME 04074 |
| 8933594 | Richard Graham | 13469 Calendower Road | Midlothian, VA 23113 |
| 8933595 | Richard Gutierrez | 8950 N Hwy 281 | Pleasanton, TX 78064 |
| 8933596 | Richard Karlowski | 419 Virginia Avenue | Royal Oak, MI 48067 |
| 8933597 | Richard Rachima, MD | 1025 Antioch Woods Dr. | Matthews, NC 28104 |
| 8933598 | Richard Schlotman | 8613 Jefferson | Munster, IN 46321 |
| 8933599 | Richard Sinsky | 8130 Willow Brooke Terrace | Trussville, AL 35173 |
| 8933600 | Richard Torricelli, M.D. | 126 Del Prado Blvd. N #104 | Cape Coral, FL 33909 |
| 8932358 | Richards, Jessica Meagan | 291 Skyline Drive | Warrior, AL 35180 |
| 8933601 | Rickie Matteson | P.O. Box 826 | Westport, WA 98595 |
| 8933602 | Rico Catalusci | 2228 Fenton Parkway | Apt. 313 | San Diego, CA 92108–4779 |
| 8933603 | Rigoberto Franco | Angel Medical Care, Inc. | 9757 E. Indigo Street | Miami, FL 33157 |
| 8932359 | Riley, Jonica L. | 2117 VESTRIDGE LANE | BIRMINGHAM, AL 35216 |
| 8933605 | Rob Robinson | 9925 Tunney Avenue | Northridge, CA 91324 |
| 8933606 | Robert Brown | 400 S Inwood | Bridge City, TX 77611 |
| 8933607 | Robert Copher | 43050 Pritton Place | Callahan, FL 32011 |
| 8933608 | Robert D. Royston, JR., P.A. | PO Box 07159 | Fort Myers, FL 33919 |
| 8933609 | Robert Flaherty | P.O. Box 538 | Brookline, MA 02446 |
| 8933610 | Robert Sekkes | 9 Chantilly Lane | Hilton Head Island, SC 29926 |
| 8933612 | Robert Truitt | 3681 Whispering Trails | Hoffman Estates | Schaumburg, IL 60195 |
| 8933611 | Robert Truitt | 3681 Whispering Trails Drive | Hoffman Estates | Schaumburg, IL 60195 |
| 8932360 | Roberts, Steven Mark | 5611 Colony Ln | Hoover, AL 35226–5107 |
| 8933613 | Robin Kohl | 7 Bordeaux Ct | Cary, IL 60013 |
| 8932361 | Robinson, Amanda | 865 Brad Dr | Birmingham, AL 35235–3001 |
| 8932362 | Robinson, Tina | 1009 River Falls Rd | Wetumpka, AL 36092–7295 |
| 8933615 | Roche Diagnostics Corp. | 9115 Hague Road | Indianapolis, IN 46250–0457 |
| 8933616 | Roderick L Miles | 5707 The Oaks of St. Clair Cir | Moody, AL 35004 |
| 8933617 | Ropes & Gray LLP | P.O. Box 414265 | Boston, MA 02241–4265 |
| 8933618 | Rosa A Durand | 1998 N.E. 175 Street | Miami, FL 33162 |
| 8933619 | Roslyn Massey | 1449 Bowie Avenue | Apt C | Columbus, GA 31903 |
| 8932363 | Ross–Barnes, Shaneik Roshaun | 11820 W Cambridge Ave | Avondale, AZ 85392 |
| 8933621 | Roy Larry Miersch | 16291 Countess Dr. #120 | Huntington Beach, CA 92649 |
| 8933622 | Royal Cup, Inc | P.O. Box 170971 | Birmingham, AL 35217 |
| 8933623 | Rozmeri Jabraeili Saatlouei | 980 Almaden Lake Dr | Apt 305 | San Jose, CA 95123–5386 |
| 8933624 | Russ Sesto | W 6146 Maple Bluff Lane | Menasha, WI 54952 |
| 8933626 | Russell Bennett Marz, M.D. | Tabor Hill Clinic | 2002 SE 50th | Portland, OR 97215 |
| 8933625 | Russell and Smith Honda, Inc | 2900 South Loop West | Houston, TX 77054 |
| 8933627 | S & T Janitorial Service LLC | 3 Casa Loma | Odessa, TX 79765 |
| 8933628 | S.S. Nesbitt & Co., Inc. | 3500 Blue Lake Drive | Suite 120 | Birmingham, AL 35243 |
| 8933643 | SAS Institute, Inc. | SAS Campus Drive | Cary, NC 27513 |
| 8933745 | SYSMEX AMERICA, INC. | 28241 Network Place | Chicago, IL 60673–1282 |
| 8933630 | Sage Software Inc | 14855 Collections Center Drive | Chicago, IL 60693 |
| 8933631 | Salt Lake Regional Women's Ctr | 1050 E South Temple Street | Salt Lake City, UT 84102 |
| 8933632 | Salvador Garcia | 810 Cartwright | Van Buren, AR 72956 |
| 8933633 | Sam's Club | P.O. Box 530970 | Atlanta, GA 30353–0981 |
| 8933634 | Samantha King | 19827 Dahlia Brook Way | Richmond, TX 77407 |
| 8933635 | Samuel A. Wilson | 1056 Stephens Circle | Bessemer, AL 35023 |
| 8932364 | Sanchez, Jeanette | 366 Coyote Trl | Kouts, IN 46347–9302 |
| 8932365 | Sanders, Cady | 408 Summerwood Dr | Orange, TX 77632–8834 |
| 8932366 | Sanders, Timesa L. | 613 10TH STREET NORTH | BESSEMER, AL 35020 |
| 8933636 | Sandra Blevins | 835 North 12th Street | Wytheville, VA 24382 |
| 8933637 | Sandra Carpenter | 22–C Kurb Lane | Hattiesburg, MS 39402 |
| 8933638 | Sandra Sanders | 906 County Road 13 | Shorter, AL 36075 |
| 8933639 | Santa Clara County IPA | AttnL Sam F. Armon–Contract Sp | P.O. Box 5860 | San Mateo, CA 94402 |
| 8933640 | Santos Flores | 7464 Darva Gln | Mechanicsville, VA 23111 |
| 8932367 | Sapp, Kelsie Robinson | 3417 Hurricane Road | Hoover, AL 35226 |
| 8933641 | Sarah Beechy | 7283 South Leewyn Drive | Sarasota, FL 34240 |
| 8933642 | Sarasota Commons Medical Group | Attn: George Mansour M.D. | 4020 Sawyer Road | Sarasota, FL 34233 |
| 8932368 | Sartin, Catherine | 1127 CRESTHILL DRIVE | BIRMINGHAM, AL 35213 |
| 8932369 | Saso, James J. | 5521 83RD STREET | LUBBOCK, TX 79424 |
| 8933644 | Savyon Diagnostics | Bank Hapoalim B.M. | 3 Shimshon Street. | Petah Tikva 49517 Israel |
| 8932370 | Scalisi, Janet | 1001 Chelsea Station Way | Chelsea, AL 35043 |
| 8933645 | Scanner Holdings Corporation | attn: CFO | ibml, 2750 Crestwood Blvd | Birmingham, AL 35210 |
| 8933646 | SciTech Lab Service | 322 Chestnut Lane | Alabaster, AL 35007 |
| 8933647 | Scott Anders | 964 Cookie Lane | Fallbrook, CA 92028 |
| 8933648 | Scott Garner | 2750 Borchard Rd | Thousand Oaks, CA 91320 |
| 8932371 | Scott, Melissa Sanders | 6408 BLACK CREEK LOOP | BIRMINGHAM, AL 35244 |
| 8932372 | Scott, Monica | 1708 Bayer Ave | Fort Wayne, IN 46805–4206 |
| 8932373 | Seabolt, Michael | 1807 E. Secretariat | Tempe, AZ 85284 |
| 8933649 | Seacoast Laboratory | Data Systems, Inc. | 195 New Hampshire Dr., Ste 140 | Portsmouth, NH 03801 |
| 8933650 | Sean Landry | 608 Brookside Drive | Albertville, AL 35950 |

| 8933651 | Sekula Sign Corp. | 811 S. Brady Street | Du Bois, PA 15801 |
|---|---|---|---|

```
8933651   Sekula Sign Corp.      811 S. Brady Street        Du Bois, PA 15801
8933652   Sergio Vidanova      32421 Clay Gully Road        Myakka City, FL 34251
8933653   Shane Peck    2401 Eilers Ln. #507      Lodi, CA 95242
8933654   Shaneka Sedgwick      P.O. Box 492       Hampton, VA 23669
8933655   Shannon Rust    1635 S Big Canyon Ct.        Coalville, UT 84017
8933656   Shannon Thurston      14227 Caminto Vistana        San Diego, CA 92130
8933657   Shannon Wooldridge      5257 Pierce Chapel Road        Midland, GA 31820
8933659   Sharon Baker      7141 Starvalley Drive        Charlotte, NC 28210
8933660   Sharon Lamb      220 SE 17th        Troutdale, OR 97060
8933661   Sharon T Spears      407 Sweet Lane        Maylene, AL 35114
8933663   Shaw Interprises Inc dba Solar        Contron Secialists        710 Pear Lake Road        Springville, AL 35146
8933665   Shawn Sturm      16414 East 50TH Street        Tulsa, OK 74134
8933666   Shawna Van Meter      33342 Nova Rd        Pine, CO 80470
8933667   Shawnna G Thiele      13579 E Bright Skyloop        Vail, AZ 85641
8932374   Shea, Sean Patrick      7730 Crocker Dr        Apt 213      Raleigh, NC 27615–3289
8933668   Sheena Hewitt      104 SW 292nd Street        Federal Way, WA 98023
8932375   Sherer, Linda T.      8015 OVERBROOK PARKWAY        MORRIS, AL 35116
8933670   Sherri Lewis      529 Thorman Lane        Van Buren, AR 72956
8933671   Sherri Thornton      3615 W Palmarie Avenue        Phoenix, AZ 85051
8933672   Sherrill Paint & Body, Co.        2221 3rd Avenue S.        Birmingham, AL 35233
8933673   Sherry Ducharme      6525 South Bilbo Road        Orange, TX 77632
8933674   Sherry Wade      27611 James        Warren, MI 48092
8932376   Shoultz, Robin      233 SILVER CREEK PKY        ALABASTER, AL 35007
8933675   Shreda Biggerstaff      8404 W 24th        Odessa, TX 79763
8933676   Shrijl Group LLC–Embassy Suite        Embassy Suites – Hoover        2960 John Hawkins
          Pkwy        Birmingham, AL 35244
8933677   Shronda Roberts      3328 Lacoste Road        Mobile, AL 36618
8932377   Shufflebarger, Robert      2118 ENGL VILLAGE LN        BIRMINGHAM, AL 35223
8933678   Sigma–Aldrich      P O Box 535182        Atlanta, GA 30353–5182
8933679   Signs & More On Time      10740 Broadway        Crown Point, IN 46307
8933680   SiliconMesa Corporation        Arrowhead Research Park        MSC–3ARP P.O. Box 30001        Las Cruces, NM
          88003
8932378   Simon, David      2348 ARBOR GLENN        HOOVER, AL 35244
8932379   Sims, Adeshia      5205 MEADOW LAKE CIRCLE        BESSEMER, AL 35020
8933681   SmartSheet.com Inc.      P.O. Box 315        Bellevue, WA 98009–0315
8932380   Smith, Andrew Collier      223 Kingston Ct        Birmingham, AL 35211–7902
8932381   Smith, Carole C      5400 Etta Dr        Mount Olive, AL 35117–3428
8932382   Smith, DeAndra N      8462 Eastchase Pkwy        Apt 3205      Montgomery, AL 36117–7059
8932383   Smith, Erin Elizabeth      689 Cummins Ave        Hueytown, AL 35023–1209
8932384   Smith, Kimberly Hogan      2616 county road 1107        Vinemont, AL 35179
8932385   Smith, Shawn H.      5081 Janet Lane        Birmingham, AL 35210
8933682   SoftwareOne Inc      20875 Crossroads Circle        Suite 1      Waukesha, WI 53186
8933683   Solomon Park Research Lab      12815 NE 124th St. Suite 1        Kirkland, WA 98034
8933684   Solstas Lab Patners      P.O. Box 751337        Charlotte, NC 28275
8933685   Sophia Duclio      3427 E Linden Street        Tucson, AZ 85716
8933686   Sophie Branton      146 Panarama Point        Shelby, AL 35143
8932386   Sosa, Jennifer Nicole      4908 Pinebrook Dr        Fort Wayne, IN 46804–1773
8933687   Southern Medical Laboratory      1407 North Race Street Ste. 3        Glasgow, KY 42141
8933688   Southwest Heart Institute      Michael Vargas, MD        P.O. Box 891022        Temecula, CA 92592
8933689   Spectrum Laboratory Network      Attn: Accounts Receivable        P.O. Box 35907        Greensboro, NC
          27425
8933690   Spot Color, LLC      d/b/a/ Cornerstone Media        2611 Commerce Blvc.        Birmingham, AL 35210
8933691   Springhill Memorial Hospital        Attn: Gloria Clayton        3719 Dauphin Street        Mobile, AL 36608
8932387   Springwater, Jordan Ray      20884 Justin Drive        Springdale, AR 72764
8933692   Sprint      P.O. Box 219100        Kansas City, MO 64121–9100
8933694   Sprint      P.O. Box 5025        Carol Stream, IL 60197
8933693   Sprint      P.O. Box 910182        Denver, CO 80291–0182
8933695   Sri Sai, PC.      7972 W. Jefferson Blvd.        Fort Wayne, IN 00046–8041
8933697   St. Vincent's Medical Center        Consolidated Laboratory Servic        4203 Belfort Road, Ste.
          106        Jacksonville, FL 32216
8933696   St. of Oklahoma,Bd. of Regents        University of Oklahoma, 2410WP        920 SLYoung Blvd.        Oklahoma
          City, OK 73126–0901
8933698   Standard Fire Equipment, Inc.        PO Box 10243        Birmingham, AL 35202–0243
8933699   Stanley E. Stephens      Parkside Partners        8715 SW 190 Avenue Rd        Dunnellon, FL 34432
8933700   State Comptroller      Comptroller of Public Accounts        P.O. Box 149348        Austin, TX 78714–9348
8935313   State Department of Revenue      P O Box 1927        Pelham, AL 35124
8932388   State Of Alabama      Department Of Revenue/Legal Division        P.O. Box 320001        Montgomery, AL
          36132–0001
8932389   State of California      Franchise Tax Board        P.O. Box 942857        Sacramento, CA 94257–0531
8933701   State of Florida Health Bay      County Health Department        597 W. 11th Street        Panama City, FL
          32401
8932390   State of Massachusetts Dpt. of Revenue        Franchise Tax Division        100 Cambridge St., Ste.
          500        Boston, MA 02114
8933702   State of Michigan      Corporations Division        P.O. 30702        Lansing, MI 48909
8933703   State of Nevada      P.O. Box 30042        Reno, NV 89520–3047
8933705   State of Tennessee      Dept of Health–        665 Mainstream Drive 2nd Floor        Nashville, TN 37243
8933704   State of Tennessee      Health Division of Health Related Boards        227 French Landing, Ste.
          300        Nashville, TN 37243
```

| | | | | |
|---|---|---|---|---|
| 8932391 | Staylor, Christian Mark | 3835 Clairmont Ave. | Birmingham, AL 35222 | |
| 8933706 | SteepRock, Inc | 67 Lower Church Hill Road | Washington Depot, CT 06794 | |
| 8933707 | Stephanie Grathwal | 227 Maple Street | Kalamazoo, MI 49004 | |
| 8933708 | Stephanie Hill | 265 A Countrie Dr. | Christiansburg, VA 24073 | |
| 8933709 | Stephany Strul | 4211 W North A Street | Tampa, FL 33609 | |
| 8933710 | Stephen Elliott | 1017 Kellyn Lane | Hendersonville, TN 37075 | |
| 8933711 | Stephen Hester | 4422 Newport Woods | San Antonio, TX 78249 | |
| 8933712 | Stephen Mickey | P.O. Box 5673 | Lake Charles, LA 70606 | |
| 8933713 | Stericycle Inc. | P.O. Box 6582 | Carol Stream, IL 60197–6582 | |
| 8933714 | Steven Elliott | 1017 Kellyn Lane | Hendersonville, TN 37075 | |
| 8933715 | Steven Foley MD | 2550 Rossmere | Colorado Springs, CO 80919 | |
| 8933716 | Steven King | 2528 Pocahontas Place | Saint Louis, MO 63144 | |
| 8933717 | Steven Margolis, MD, | The Leclure Company LLC | 2039 Applewood Drive | Troy, MI 48085 |
| 8933718 | Steven Prince | 8223 E Timberland | Orange, CA 92869 | |
| 8933719 | Steven R Jones, MD | 12 Merrymount Road | Baltimore, MD 21210 | |
| 8932392 | Stewart, Tiffany Elois | 4614 Clubview Drive | Bessemer, AL 35022 | |
| 8933722 | Stow Lakeshore, 201 LLC | 2908 Bay to Bay Blvd. | Suite 200 | Tampa, FL 33629 |
| 8933721 | Stow Lakeshore, 201 LLC | 2908 Bay to Bay Blvd. Ste. 200 | Tampa, FL 33629 | |
| 8932393 | Straza, James Alex | 1482 CREEKSIDE DRIVE | WHEATON, IL 60189 | |
| 8933723 | Strickland Companies | 481 Republic Circle | P O Box 11407 | Birmingham, AL 35246–1093 |
| 8932394 | Struggs, LaTonya | 7855 Wisdom Way | Pinson, AL 35126 | |
| 8932395 | Stuckey, Dana Lenette | 2120 Baneberry Dr | Hoover, AL 35244–1400 | |
| 8933724 | Sue Glenn | 7544 NW 206TH Street | Bray, OK 73012 | |
| 8933725 | Sumit Jaripatke | 71 Messinger St Apt 511 | Plainville, MA 02762 | |
| 8933726 | Sundial Systems, Inc. | d/b/a Cincinnati Time Sys.Inc. | 9959 Cincinnati Dayton Rd. | West Chester, OH 45069 |
| 8933727 | Superior Unlimited Enterprises | Inc. dba Cypress Signs | 160 Spirit Lake Rd. | Winter Haven, FL 33880–1242 |
| 8933728 | Supero Healthcare Solution,LLC | P.O. Box 1937 | San Antonio, TX 78297–1937 | |
| 8933729 | Supreme Auto Collision | 938 4th Avenue N | Naples, FL 34102 | |
| 8933730 | Susan Cole | 164 First Range Way | Waterville, ME 04903 | |
| 8933731 | Susan Gallagher | 611 susannah Place | Lynchburg, VA 24502 | |
| 8933732 | Susan Hamilton | 7722 Seven Oaks Avenue | Baton Rouge, LA 70898 | |
| 8933733 | Susan Harris | 3 Wisteria Drive | Texarkana, TX 75503 | |
| 8933734 | Susan Offield | P.O. Box 1522 | Avalon, CA 90704 | |
| 8933735 | Susan Overstreet | 3795 Patterson Mill Rd | Bedford, VA 24523 | |
| 8933736 | Susan Woods | P.O. Box 1197 | Tuskegee Institute, AL 36087 | |
| 8933737 | Susan Zeichner | 12366 Carmel County Rd #304 | San Diego, CA 92130 | |
| 8933738 | Suzanne Leacock | 214 Olympic Drive | Cibolo, TX 78108 | |
| 8932396 | Swam, Patricia | 2813 ROSE ARBOR CIRC | BIRMINGHAM, AL 35217 | |
| 8933739 | Sydian Solutions, Inc. | 9505 Hull Street Rd. Ste. C | Richmond, VA 23236 | |
| 8933740 | Sylvia McLeod dba Cedar Crest | Center, LLC | 12127 B State Hwy 14 N | Cedar Crest, NM 87008 |
| 8933741 | Sylvia Ritz | 572 Main Road | Bradford, ME 04410 | |
| 8933742 | Sylvia Villaverde | 1518 E Desert Drive | Phoenix, AZ 85040 | |
| 8933743 | Synter Resource Group, LLC | P.O. BOX 63247 | North Charleston, SC 29419 | |
| 8933744 | SysAid Technologies Ltd | PO Box 1142 | 70100 | Airport City ISRAEL |
| 8933746 | System 1 Search of Sacramento | Inc. | 11335 Gold Express Dr Suie 115 | Rancho Cordova, CA 95670 |
| 8933747 | T2 Building Services LLC | T Squared Building Services | 4835 Bridgewater Road | Birmingham, AL 35243 |
| 8933749 | TACK Building Services, LLC | 3300 E. 84th Place | Merrillville, IN 46410 | |
| 8933807 | TMS Consulting/Technology Made | Technology Made Simple, LLC. | 2626 Lynn Avenue | Fort Wayne, IN 46805 |
| 8933830 | TW Telecom/ Level 3 Communicat | P.O. Box 910182 | Denver, CO 80291–0182 | |
| 8933831 | TW Telecom/ Level 3 Communicat | PO Box 9001908 | Louisville, KY 40290 | |
| 8933832 | TXU Energy | PO Box 650638 | Dallas, TX 75265–0638 | |
| 8933748 | Tabitha McClure | 288 Clubbs Rd | Portland, TN 37148 | |
| 8933750 | Taelor N. Malinowski | 68 Pine Court North | Buffalo, NY 14224–2531 | |
| 8933751 | Taity Taniguchi | 1166 Archer Way | Campbell, CA 95008 | |
| 8933752 | Tammy Isaacks | 13 CR 3612 | Splendora, TX 77372 | |
| 8933753 | Tammy Wood | 3938 Airport Road | Hillsville, VA 24343 | |
| 8933754 | Tanya Moczygemba | 123 Colima Street | Seguin, TX 78155 | |
| 8933755 | Tara Givan | 1054 Locarno St. | Mobile, AL 36608 | |
| 8933756 | Tarsus Cardio Inc. | dba Health Science Media | 175 N. Patrick Blvd, Ste 180 | Brookfield, WI 53045 |
| 8933757 | Tava Kennedy | 1011 McCartney Ct | Slidell, LA 70461 | |
| 8933758 | Taylor Power System, Inc. | P.O. Box 29 | Louisville, MS 39339 | |
| 8932104 | Tecan U.S. | 9401 Globe Center Drive, Suite 140 | P. O Box 602740 | Morrisville, NC 27560 |
| 8933759 | Teklinks, Inc. | Southern Network Services | 201 Summit Parkway | Birmingham, AL 35209 |
| 8933760 | Teklinks, Inc. or | 201 Summit Parkway | Birmingham, AL 35209 | |
| 8933761 | TelaDoc Care, LLC | P.O. Box 382377 | Birmingham, AL 35238 | |
| 8933762 | Telcor Inc | 7101 A Street | Lincoln, NE 68510–4202 | |
| 8933763 | Teresa Jackson | 167 Windbrook Trace | Hendersonville, TN 37075 | |
| 8933764 | Teressa Walker | 4771 Falcons Hood Place | Colorado Springs, CO 80922 | |
| 8932397 | Terhaar, Naretta Kay | 4100 16 Mile Rd | Kent City, MI 49330–8971 | |
| 8933765 | Terri Buteau | 5036 Dampier Court | Chester, VA 23831 | |
| 8933766 | Terri Stephens | 507 Singleton Road | Hartselle, AL 35640 | |

| 8933767 | Terry Bassett | PO Box 1235 | Fairhope, AL 36533 |
| 8933768 | Terry Fennell | 611 Linda Ave | El Paso, TX 79922 |
| 8933769 | Terry Lozano | 8110 Staghorn Drive | El Paso, TX 79907 |
| 8933770 | Terry Mitchell | P.O, Box 661 | Kamas, UT 84036 |
| 8933771 | Terry Moore | 1411 FM 41 | Lubbock, TX 79423 |
| 8933772 | Terry Ratliff | 20748 Coleta Road | Sterling, IL 61081 |
| 8932398 | Terwilliger, Audra | 817 2ND AVE NW APT 27 | ARAB, AL 35016 |
| 8933773 | Texas Comptroller of | Public Accts | P.O.Box 149348 | Austin, TX 78714–9348 |
| 8933774 | The Baldus Company | 440 E. Brackenridge Street | Fort Wayne, IN 46802 |
| 8933775 | The Bancorp Bank | 2127 Espey Court, Suite #208 | Crofton, MD 21114 |
| 8933776 | The Birmingham News Co. | P.O. Box 9001017 | Louisville, KY 40290–0117 |
| 8933777 | The Boyd Group (US), Inc. | Gerber Collision & Glass | 29187 Gratiot Avenue | Roseville, MI 48066 |
| 8933778 | The Brigham & Women's Hospital | 101 Huntington Avenue, 4th Floor | Attn: Executive Director, Research Ventu | Boston, MA 02199 |
| 8933779 | The Colorado Medical Assistanc | Program, Provider Service Call | CT. P.O. Box 90 | Denver, CO 80201–0090 |
| 8933780 | The Dano Group, LLC | 4040 E Larkspur Drive | Phoenix, AZ 85032 |
| 8933781 | The Guardian Life Ins. Co. | P.O. Box 677458 | Dallas, TX 75267–7458 |
| 8933783 | The Path Laboratory | 830 Bayou Laboratory | Lake Charles, LA 70601 |
| 8933784 | The Performance Companies, Inc | P.O. Box 10846 | Merrillville, IN 46411 |
| 8933785 | The Prudential Insurance | Prudential Group Insurance | PO Box 101241 | Atlanta, GA 30392–1241 |
| 8933786 | The Stewart Organization | 4000 Colonnade Parkway | Birmingham, AL 35243 |
| 8933787 | The University of AL at Bham | Attn: William Johnson | 1720 2nd Ave. South | Birmingham, AL 35294–1250 |
| 8933788 | The University of Sydney | Margaret Telfer Bldg, Cashiers, Level 4 | 71-–79 Arundel Street |
| 8933789 | The Westin Charlotte | 601 S College Street | Charlotte, NC 28202 |
| 8933791 | Thelma Taylor | 3337 Panther Branch Road | Sandersville, GA 31082 |
| 8933793 | Theresa Knobel | 224 Village Green Rd | Encinitas, CA 92024 |
| 8932399 | Theus, Sophia | 4133 Court S | Birmingham, AL 35208 |
| 8933794 | Third Wave Technologies, Inc. | c/o Hologic | 502 S. Rosa Road | Madison, WI 53719 |
| 8933795 | Thomas Basile | 7294 Cloister Dr | Unit 15 | Sarasota, FL 34231 |
| 8933796 | Thomas C Truscott | 2620 6th Ave | Clarkston, WA 99403 |
| 8933797 | Thomas Gordon | 773 Nottingham Drive | Virginia Beach, VA 23452 |
| 8933798 | Thomas Johnson | 3147 Nottingham | Port Neches, TX 77651 |
| 8933799 | Thomas Klause | 10872 SW Blue Mesa Way | Port Saint Lucie, FL 34987 |
| 8933800 | Thomas Longstreet | 645 West Woodlawn Ave | Hastings, MI 49058 |
| 8933801 | Thomas Osaki | 104 Tiffin Drive | San Jose, CA 95136 |
| 8932400 | Thomas, Janie Lynne | 2606 Forest Valley Dr | Fort Wayne, IN 46815–7710 |
| 8933802 | Tiffany Bradshaw | 9031 Wilderness Road | Bland, VA 24315 |
| 8933803 | Tiffany Lewis | 307 Kingsworth Lane | Leland, NC 28451 |
| 8932401 | Tiffin, Rachel | 41 Park Drive South | Clanton, AL 35045 |
| 8933804 | Tijuana Batchelor | 1650 NW 47th Avenue | Fort Lauderdale, FL 33313 |
| 8933805 | Time Warner Cable | Box 223085 | Pittsburgh, PA 15251–2085 |
| 8933806 | Tina Hill | 3788 Co Road 203 | Danville, AL 35619 |
| 8933808 | Toby Butler | 560 Twelve Oaks Trace | Canton, MS 39046 |
| 8933809 | Todd B. Hull | 12107 Poulson Drive | Houston, TX 77012 |
| 8933810 | Todd Cameron, ND | 1945 South 1100 E Ste.100 | Salt Lake City, UT 84106 |
| 8933811 | Tom Muhlberger's Sign Corp. | Inc. DBA Sign–A–Rama | 7200 Jefferson NE, Ste A | Albuquerque, NM 87109 |
| 8933812 | Toma Foundation | 1415 Lavaca Street | Austin, TX 78701 |
| 8933813 | Tommy Mayo | 4303 Crestgate Avenue | Midland, TX 79707 |
| 8933814 | Toni Safford Cleaning Services | Inc. | P.O. Box 62035 | Fort Myers, FL 33906 |
| 8933815 | Torre Swenson | 6201 Westport | Pasco, WA 99301 |
| 8933816 | Tosoh Bioscience, Inc. | PO Box 712415 | Cincinnati, OH 45271–2415 |
| 8933817 | Total Administrative Services | Corp. Attn: New Business | 2302 International Lane | Madison, WI 53704–3140 |
| 8933818 | Town of Dundee | PO Box 1000 | Dundee, FL 33838 |
| 8932402 | Townsend, Lisa G. | 6672 SERVICE ROAD | TRUSSVILLE, AL 35173 |
| 8932403 | Townsend, Vicki | P O Box 190 | 136 Merry Drive | Milledgeville, GA 31059–0190 |
| 8933819 | Traci Johnson | 4513 W Lodge Drive | Laveen, AZ 85339 |
| 8933820 | Tracy Vasile | 5239 Box Turtle Circle | Sarasota, FL 34232 |
| 8933821 | Travis A. Hulsey | Jefferson County Dept of Rev | P.O. Box 12207 | Birmingham, AL 35283–0710 |
| 8933822 | Tri County Electric Membership | Corporation | P.O. Box 487 | Gray, GA 31032 |
| 8933823 | Tricare–South | PO Box 7031 | Camden, SC 29020 |
| 8933824 | Tricore Reference Laboratories | P.O. Box 27561, Dept #30775 | Albuquerque, NM 87125–7561 |
| 8932404 | Trigo, Angelika Rosa Amparo | 5544 county road 616 | hanceville, AL 35077 |
| 8933825 | Trinity Contractors, Inc. | 561 Simmons Drive | Trussville, AL 35173 |
| 8933826 | Troy Carr | 1800 River Road, Apt 112 | Yakima, WA 98902 |
| 8933827 | Troy Thorpe | 23600 S Hwy 125 | Fairland, OK 74343 |
| 8933828 | Tucker Administrators | 3800 Arco Corp Drive | Suite 450 | Charlotte, NC 28273 |
| 8933829 | Turtle Enterprises, Inc. | dba Tortuga's Cafe' | 3000 Meadow Lake Dr. Ste. 113 | Birmingham, AL 35242 |
| 8933833 | Tyanna Chavez | 1330 Ojo Fellz | Albuquerque, NM 87121 |
| 8933834 | Tyco Fire & Security (US) Mgmt | Inc. Tyco Intergrated Security | P.O. Box 371967 | Pittsburgh, PA 15250–7967 |

| 8932405 | Tyus, Cynthia | 1033 4TH COURT WEST | BIRMINGHAM, AL 35204 |
| 8933835 | U.S. Postal Service | M.O.W.U | P.O. Box 1475 | Birmingham, AL 35201 |
| 8933836 | UAB Research Foundation | 701 South 20th Street | Suite 112 6A/B | Birmingham, AL 35294–0111 |
| 8933837 | UAB University Hospital | Attn: SPEC Area/PFS | 619 South 19th Street | Birmingham, AL 35233–6529 |
| 8933838 | UHC | PO Box 5290 | Kingston, NY 12402 |
| 8933849 | UPS | P.O. Box 7247–0244 | Philadelphia, PA 19170 |
| 8933850 | UPS Freight | P.O. Box 533238 | Charlotte, NC 28290–3238 |
| 8935320 | US Attorney | 1801 4th Avenue North | Birmingham, AL 35203 |
| 8933852 | USA Scientific, Inc. | PO Box 30000 | Orlando, FL 32891–8210 |
| 8933839 | Uline | P.O. Box 88741 | AttnL Accounts Receivable | Chicago, IL 60680–1741 |
| 8933840 | Ulrich Medical Concepts, Inc | P.O. Box 116 | West Paducah, KY 42086 |
| 8933841 | United Cancer Survivors of | America | 7315 Roper Tunnel Rd | Trussville, AL 35173 |
| 8933842 | United Healthcare | P.O. Box 981506 | El Paso, TX 79998 |
| 8933843 | United Healthcare Ins. Co. | 22703 Network Place | 606731227C0003 | Chicago, IL 60673–1227 |
| 8933844 | United Parcel Service | P.O. Box 7247–0244 | Philadelphia, PA 19170 |
| 8933845 | United Plaza LLC | Attention: Clarence Chau | 1025 West 24th Street, Ste. 26 | Yuma, AZ 85364 |
| 8933846 | Universal Protection Service | LLC, 26375 Network Place | Chicago, IL 60673–1263 |
| 8933847 | University of Alabama | Health Service Foundation, PC | 500 South 20th Street | Birmingham, AL 35233 |
| 8933848 | University of Washington | Invoice Receivables | P.O, Box 94224 | Seattle, WA 98124 |
| 8933851 | Us Sign and Mill Corp | 7981 Mainline Pkwy | Fort Myers, FL 33912 |
| 8932406 | Utah State Tax Commission | 210 North 1950 West | Salt Lake City, UT 84134–0180 |
| 8932407 | Utley Jr, Daniel Joseph | 2 Dunsmuir | Bluffton, SC 29910 |
| 8933863 | VICI Precision Sampling, Inc. | PO Box 15886 | Baton Rouge, LA 70895 |
| 8933870 | VWR Scientific Products | P O Box 640169 | Pittsburgh, PA 15264–0169 |
| 8933853 | Val Zuniga | 501 Aransas Drive | Euless, TX 76039 |
| 8933854 | Valco Instruments Company, LP | 7811 Westview | Houston, TX 77055 |
| 8933855 | Valencia Reese | 12136 PIA Drive | Houston, TX 77044 |
| 8932408 | Van Buskirk, Melissa Ann | 1817 Linville Pass | Fort Wayne, IN 46845 |
| 8932409 | Vance, Alietha | 3869 Lee Roy Lane | Bessemer, AL 35022 |
| 8933856 | Vangelica Massenburg | 890 NC Hwy 33 East | Tarboro, NC 27886 |
| 8932410 | Vaughan, Collin H. | 1134 Mountain Oaks Drive | Hoover, AL 35226 |
| 8933857 | Verizon | PO Box 15124 | Albany, NY 12212–5124 |
| 8933858 | Verizon Florida LLC | P.O. Box 920041 | Dallas, TX 75392 |
| 8933859 | Verizon Wireless | P.O. Box 660108 | Dallas, TX 75266–0108 |
| 8933860 | Vernon Taylor | PO Box 1325 | Douglas, AZ 85608 |
| 8933861 | Veronica Moore | 2285 Quail Creek Terrace | Buford, GA 30519 |
| 8933864 | Vickie Kincheloe | 3327 Appleshaw Ct | Jacksonville, FL 32225 |
| 8933865 | Vickie Sopin | 8140 Riverview Drive | Gloucester, VA 23061 |
| 8933866 | Vines Building Co. | 2288 Scottsville Road | Centreville, AL 35042 |
| 8933867 | Virtual Officeware DE, LLC | 2000 Cliff Mine Road | Park West Two, Suite 510 | Pittsburgh, PA 15275 |
| 8933868 | Vista Clinical Diagnostics,Inc | 4290 S. Hwy 27 | Clermont, FL 34711 |
| 8933869 | Vivian Simpson | 149 Snowden Road | Moyock, NC 27958 |
| 8933907 | WITH CARE PHLEBOTOMY LLC | 9255 Woodrow Way | Elk Grove, CA 95758 |
| 8933911 | WOW! | PO Box 70999 | Charlotte, NC 28272 |
| 8933912 | WPS Tricare | P.O. Box 7928 | Madison, WI 53707–7928 |
| 8933871 | Wade England | 1485 Willow Way | Warrior, AL 35180 |
| 8933872 | Waiting Room Solutions, LLLP | 30 Matthews Street, Suite 107 | Goshen, NY 10924 |
| 8932411 | Waldo, Ryan | 2204 Kelly Lane | Birmingham, AL 35216 |
| 8933873 | Wallace Walls | 3916 40th Street No | Birmingham, AL 35217 |
| 8933874 | Warren Averett Staffing & Recruiting LLC | 2500 Acton Road, Ste. 150 | Birmingham, AL 35243 |
| 8933876 | Washington Univ. School of Med | Core Laboratory for Clinical Studies | 660 S. Euclid Ave, Box 8046 | Saint Louis, MO 63110 |
| 8933877 | Waste Pro of Florida, Inc | Wastepro – Jacksonville | P.O. Box 865200 | Orlando, FL 32886–5200 |
| 8933878 | Waters Technologies Corp. | 34 Maple St. | Milford, MA 01757 |
| 8932412 | Watkins, Jay B | 4610 Francistown Rd | Glen Allen, VA 23060–3541 |
| 8933879 | Watley Heating & Air | 6121 Gateway Road | Columbus, GA 31909 |
| 8932413 | Watson, Nedra | 1524 MOUNTAIN DR | TARRANT, AL 35217 |
| 8933880 | Wayne Wright | PO Box 1084 | Pine Lake, GA 30072 |
| 8932414 | Weathington, Monica | 1831 grove way | Hampton, GA 30228 |
| 8933881 | Web Commerce Partners, Inc | LabelValue.com | 5704 W Sligh Ave; Ste 100 | Tampa, FL 33634 |
| 8932415 | Webster, Veronica | P.O. Box 836 | ODENVILLE, AL 35120 |
| 8932416 | Wells, John Coker | 240 Pleasant Springs Rd | Monticello, AR 71655–8887 |
| 8933882 | Wendy Carroll | 400 Howell Way #202 | Edmonds, WA 98020 |
| 8933883 | Wendy Laufer | 1860 County Brook Dr SE | Ada, MI 49301 |
| 8933884 | Wendy Lopez | 3813 Heather Drive W | Lake Worth, FL 33463 |
| 8933885 | Wendy Truax | 8625 E Belleview PL #1147 | Scottsdale, AZ 85257 |
| 8932417 | West Virginia State Tax Department | Tax Account Administration Division | P.O. Box 1202 | Charleston, WV 25324–1202 |
| 8932418 | West, Ashley | 21755 Pagosa Ranch Rd | Bullard, TX 75757 |
| 8933886 | West–Camp Press, Inc. | 39 Collegeview Rd. | Westerville, OH 43081 |
| 8933887 | Western Growers | PO Box 2130 | Newport Beach, CA 92658 |
| 8933888 | Western Growers Assurnce | PO Box 2130 | Newport Beach, CA 92658 |
| 8933889 | Western Health Science Lab | 21018 Osborne Street | Canoga Park, CA 91304 |

| | | | |
|---|---|---|---|
| 8932419 | Whip, Matthew A. | 508 BUCKSKIN LANE | GARDENDALE, AL 35071 |
| 8932420 | White, Charlotte M. | 905 OAKLAND DR | FAIRFIELD, AL 35064 |
| 8932421 | White, LaKeshia | 529 Robison Dr | Birmingham, AL 35215–8241 |
| 8932422 | Wilkins, Ginger Marie | 6018 Highway 412 East | slaughter, LA 70730 |
| 8933891 | William Francis Galvin | Secreatry of The Commonwealth | One Ashburton Place Room 1717 | Boston, MA 02108–1512 |
| 8933892 | William Gobie | 4836 38th Avenue SW | Seattle, WA 98126 |
| 8933894 | William Hurtle | 5735 102nd Street | Tulsa, OK 74137 |
| 8933895 | William J. Benton | 107 Los Robles Dr. | Burlingame, CA 94010 |
| 8933897 | William Pruett | 3306 Cloverleaf Ct | Manvel, TX 77578 |
| 8933898 | William Roach | 1669 Aaronwood Drive | Old Hickory, TN 37138 |
| 8933899 | William Schmitt | 1768 Unicorn Drive | Virginia Beach, VA 23454 |
| 8933900 | Williams Blackstock Architects | 2204 1ST Avenue South | Suite 200 | Birmingham, AL 35233 |
| 8932423 | Williams, Bruce A. | 613 CRESTVIEW CIRCLE | HOOVER, AL 35244 |
| 8932424 | Williams, Melissa Dee | 2147 Palenque Dr SE | Rio Rancho, NM 87124 |
| 8933901 | Willis of Alabama, Inc. | P.O. 730416 | Dallas, TX 75373–0416 |
| 8932425 | Willis, Tashica A | 349 Cherokee Dr | Yukon, OK 73099–5657 |
| 8932426 | Willmon, Cacee Cleste | 670 County Road 1079 | Vinemont, AL 35179–7389 |
| 8933902 | Wilson Leadership Group, Inc | 3553 Chippenham Drive | Birmingham, AL 35242 |
| 8932427 | Wilson, Manessa L. | 508 CONWAY LANE | BIRMINGHAM, AL 35210 |
| 8933904 | Windstream | P O Box 105503 | Atlanta, GA 30348–5503 |
| 8933903 | Windstream | PO Box 9001908 | Louisville, KY 40290 |
| 8933906 | Windstream Communications | P.O. Box 105262 | Atlanta, GA 30348–5262 |
| 8933905 | Windstream Communications | P.O. Box 9001950 | Louisville, KY 40290–1950 |
| 8932428 | Wirtz Jr, William Arnold | 12306 White Oak Dr | Crown Point, IN 46307–8421 |
| 8932429 | Wixom, Martha | 748 EASTERN MANOR LN | BIRMINGHAM, AL 35215 |
| 8932430 | Womack, Melanie Lynn | 2538 Martin Circle | Birmingham, AL 35215 |
| 8933908 | Wood Gardens Apartments | 2139 Rocky Ridge Ranch Road | Birmingham, AL 35216 |
| 8933909 | Woodrow Wilson Finley III | d/b/a/ Falling Star Films, LLC | 924 Falling Star Lane | Alabaster, AL 35007 |
| 8932431 | Woods, Janie Smith | 6010 Kelly Creek circle | Moody, AL 35004 |
| 8933910 | World Courier Inc. | P.O. Box 842325 | Boston, MA 02284–2325 |
| 8933913 | Wuestoff Reference Laboratory | 375 Commerce Pkwy Ste. 103 | Rockledge, FL 32955–4209 |
| 8933914 | Wyatt Technology Corporation | 6300 Hollister Avenue | Santa Barbara, CA 93117 |
| 8932432 | Wynne, Lisa Anne | 135 Chadwick Dr | Helena, AL 35080–3135 |
| 8933916 | XMED Disposal, Inc. | P.O. Box 18822 | Huntsville, AL 35804 |
| 8933915 | Ximena Acevedo | 5834 Eagle Cay Lane | Pompano Beach, FL 33073 |
| 8933917 | Xpedite Systems, LLC | P.O. Box 116451 | Atlanta, GA 30368–6451 |
| 8933918 | Xpressmyself.com LLC | Smartsign | 300 Cadman Plaza W, Ste 1303 | Brooklyn, NY 11201 |
| 8932433 | Yannuzzi, Tamra Lynne | 10402 Rafter S Trl | Helotes, TX 78023–3847 |
| 8933919 | Yellow Star, Inc. | 832 River Road | Orange Park, FL 32073 |
| 8933920 | Yoshikonagamitsu | 95 Fritz Drive | Pell City, AL 35128 |
| 8932434 | Young III, John William | 3743 Se 3rd Place | Cape Coral, FL 33904–5453 |
| 8932435 | Young, Terrie | 158 Park Avenue | Milledgeville, GA 31061 |
| 8933921 | Yvonne Martinez | 203 West Street | Georgetown, TX 78626 |
| 8933922 | Yvonne Fagin | 2734 Privada Drive | Lady Lake, FL 32162 |
| 8933923 | Zahra Mehmandoost | 6215 Canyon Run Court | Katy, TX 77450 |
| 8932436 | Zelkovich, Alyssa Marie | 229 S Trenton | Mesa, AZ 85208 |
| 8932437 | Zhuravlev, Andrew Sergey | 2812 2Nd Pl NW | Center Point, AL 35215–1724 |
| 8932174 | d'Incelli , Kirstin | 41 SE 5Th St | Apt 709 | Miami, FL 33131–2530 |
| 8932866 | diaDexus, Inc | 349 Oyster Point Blvd. | South San Francisco, CA 94080 |
| 8932907 | eClinical Works | P.O. Box 847950 | Boston, MA 02284–7950 |
| 8933070 | inVentiv Communication, Inc. | GSW Worldwide | 500 Atrium Drive | Somerset, NJ 08873 |
| 8933269 | lcec | P.O. Box 31477 | Tampa, FL 33631–3477 |

TOTAL: 1791