In re:                                                              Case No. 16-00909-TOM
Atherotech, Inc.                                                    Chapter 7
              Debtor

## CERTIFICATE OF NOTICE

District/off: 1126-2        User: lstubblef        Page 1 of 27              Date Rcvd: Mar 11, 2016
                            Form ID: van004        Total Noticed: 1765

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Mar 13, 2016.
```
db          +Atherotech, Inc.,    201 London Parkway, Ste. 400,    Birmingham, AL 35211-4498
cr          +George W. Barber,   c/o Steven D. Altmann,   Najjar Denaburg, P.C.,    2125 Morris Avenue,
              Birmingham, AL 35203-4274
cr           Madison Capital Funding, LLC,    Baker Donelson, PC,    420 20th Street North,
              1400 Wells Fargo Tower,    Birmingham, AL 35203
8932438     +100 College Parkway Assoc.,LLL,    5505 Main Street,    Williamsville, NY 14221-6759
8932439     +2B Solutions, Inc.,    1500 First Avenue North Unit 2,    Birmingham, AL 35203-1866
8932440     +6000 Uptown Plaza Partners LLC,   c/ Metro Properties,    3029 Wilshire Blvd., Suite 202,
              Santa Monica, CA 90403-2365
8932441     +6000 Uptown Plaza Partners LLC,    c/o Metro Properties,    3029 Wilshire Blvd., Suite 202,
              Santa Monica, CA 90403-2365
8932442     +7277 Scottsdale Hotel, LLC,   W Scottsdale Hotel,    7277 E. Camelback Road,
              Scottsdale, AZ 85251-3319
8932443     +A&G Pharmaceutical, Inc,   Precision Antibody,    9130 Red Branch Road-Suite U,
              Columbia, MD 21045-2006
8932444     +AAA Plastic Products Co,    P.O. Box 362,    Birmingham, AL 35201-0362
8932445     +AABCO Rents, Inc.,    2612 7th Avenue South,    Birmingham, AL 35233-2606
8932446     +AAPA, LLP,    677 Myrtle Rd.,    Naples, FL 34108-2677
8932447     +AARP Medicare Complete -UHC,    P.O. Box 31362,    Salt Lake City, UT 84131-0362
8932093     +AB SCIEX,    1201 Radio Road,    Redwood City, CA 94065-1217
8932457      ADS Security Systems,    PO Box 2252,    Birmingham, AL 35246-0034
8932462     +AETNA,   PO Box 981106,    El Paso, TX 79998-1106
8932463     +AETNA,   PO Box 784836,    Philadelphia, PA 19178-4836
8932467     +AHI Corporate Housing,    P.O. Box 1703,    Pelham, AL 35124-5703
8932109      AL Department of Revenue,    Individual & Corporate Tax Div,    P.O. Box 327320,
              Montgomery, AL 36132-7320
8932566      AT&T,   P.O. Box 830660,    Birmingham, AL 35283-0660
8932568      AT&T,   P.O. Box 34227,    Seattle, WA 98124-1227
8932567      AT&T,   P.O. Box 105257,    Atlanta, GA 30348-5257
8932569     +AT&T PRO- CABS,    P.O. Box 105373,    Atlanta, GA 30348-5373
8932570      AT&T PRO- CABS,    P.O. Box 34744,    Seattle, WA 98124-1744
8932579     +AVA Properties, LLC,   Attn: Bobbi Harris,    P.O. Box 1682,    Los Lunas, NM 87031-1682
8932448      Abbott Laboratories Inc.,    100 Abbott Park Road,    Abbott Park, IL 60064-6095
8932449     #+Abby R Viglietta,    6100 W State St Apt 703,    Milwaukee, WI 53213-4602
8932105     +Abebrese, Armstrong,    3228 Cahaba Manor Drive,    Trussville, AL 35173-3183
8932106     +Abel, Gary W.,    2701 Margaret Lane,    Adamsville, AL 35005-2324
8932450     +Abracadabra Cleaning Services,    LLC 303 S Trenton Avenue,    Pittsburgh, PA 15221-2713
8932451     +Accent,   P.O. Box 952366,    Saint Louis, MO 63195-2366
8932452     +Acrendo Software, Inc.,    3625 Ruffin Road, Ste 300,    San Diego, CA 92123-1832
8932453     +Active Motif, Inc.,    1914 Palomar Oaks Way,    Suite 150,    Carlsbad, CA 92008-6509
8932107     +Adam, Kimberly Ann,    7628 REGINA DR,    Fort Wayne, IN 46815-8249
8932108     +Adams, Kisha Nicole,    11044 W. Denier Dr,    Marana, AZ 85653-8272
8932454     +Adan Rangel,    13555 Shelberitt,    San Antonio, TX 78249-1765
8932455      Adelphi Healthcare Packaging,    Olympus Hose MillGreen Road,    Haywards Health, W.Sussek, UK
8932456     +Adrienne K. Bourke,    5723 Red Cenyon,    San Antonio, TX 78252-2275
8932458      Advantage Financial Services,    P.O. Box 660831,    Dallas, TX 75266-0831
8932459     +Aenta,   PO Box 784836,    Philadelphia, PA 19178-4836
8932460     +Aerotek,   7301 Parkway Drive,   Attn: Assistant Controller-Mid Atlantic,
              Hanover, MD 21076-1108
8932461     +Aetna,   P.O. Box 14079,    Lexington, KY 40512-4079
8932469     +AirWatch, LLC,    1155 Perimeter Center West,    Suite 100,    Atlanta, GA 30338-5461
8932470     +Al Bennati,    604 55th Ave,    Saint Petersburg, FL 33706-2315
8932471     +Al Corporate Interiors, LLC,    3017 B 2nd Ave South,    Birmingham, AL 35233-3001
8932473      Alabama Gas Corporation,    P.O. Box 27900,    Albuquerque, NM 87125-7900
8932476      Alabama Power,    P.O. Box 105184,    Atlanta, GA 30348-5184
8932475      Alabama Power,    P.O. Box 830660,    Birmingham, AL 35283-0660
8932477      Alabama Power,    P.O. Box 29040,    Phoenix, AZ 85038-9040
8932478      Alabama Self-Insured Worker's,    Comp. Fund-Dept.4300,    P.O. Box 830770,
              Birmingham, AL 35283-0770
8932479     +Alameda Hospital,   Attn: Karmella Borashan,    2070 Clinton Avenue,    Alameda, CA 94501-4397
8932480     +Alan Catterson,    6605 S Arbutus Circle,    Apt 1324,    Littleton, CO 80127-5062
8932481     +Alan Hokanson,    152 Grande Vista Way,    Chelsea, AL 35043-6243
8932482     +Albert A Malooly Jr,    AMCON Developement,    5400 Tierra Vista Ln,    El Paso, TX 79932-2925
8932483     +Alecieia Kidd,    1 Hermann Museum Circle D,    Apt 2019,    Houston, TX 77004-7187
8932484      Alger/Lee Advanced Practice,    Seminars,    2064 Lakeview Circle,    Myrtle Beach, SC 29575
8932485     +Alice Morris,    2500 S Bivins,    Amarillo, TX 79103-4319
8932486     +All Florida Properties, Inc,    1071 Port Malabar Blvd NE #202,    Palm Bay, FL 32905-5161
8932487     +Alliance Laboratory,    The Villages Clinical Lab,    1501 US Hwy 441 North Ste.1810,
              Lady Lake, FL 32159-6808
8932488     +Alliance Payroll Services, Inc,    9110 Forest Crossing Drive,    Woodland, TX 77381-1124
8932490     +Altera Providence, LLC,    Altera TX MOB LP SOLE MBR,    5910 N Central Expressway #650,
              Dallas, TX 75206-5138
8932491     +Amanda Graff,    2285 Oak Circle Dr.,    Conroe, TX 77301-3165
8932492      Amanda J Albright,    60 Dodge Rd,    Glen Hope, PA 16645-4506
```

8932493    +Amazing Charts, Inc.,   650 Ten Rod Road,,   Suite 12,   North Kingstown, RI 02852-4237
8932494    +American Academy of Family Phy,   Attn: Lacy Merritt,   11400 Tomahawk Creek Pkway,
            Shawnee Mission, KS 66211-2680
8932495    +American Behavioral Benefits,   Managers Inc.,   2204 Lakeshore Dr. Ste 135,
            Birmingham, AL 35209-6793
8932496    +American Chemicals &,   Equipement Inc American Osment,   2923 5th Avenue South,
            Birmingham, AL 35233-2916
8932497    +American College of Physicians,   ACP,   190 N. Independence Mall West,
            Philadelphia, PA 19106-1572
8932498    +American Esoteric Lab,   1701 Century Center Cv.,   Memphis, TN 38134-8975
8932503    American Express,   P.O. Box 652448,   Dallas, TX 75265-0448
8932505    American Heart Association,   Greater Southeast Affiliate,   Accts Rec P.O. Box 50015,
            Prescott, AZ 86304-5015
8932506    +American Medical Solutions,   11042 North 24th  Avenue,   Phoenix, AZ 85029-4777
8932110    +Amerson, Desirae Lorene,   8428 Randolph Road,   Marion, AL 35116-1418
8932508    +Amy Brown,   2383 Noel Road,   Church Point, LA 70525-7111
8932509    +Amy Flory,   728 N Palmers Chapel Rd,   White House, TN 37188-9307
8932510    +Amy Lockridge Atkins,   1635 Teal Circle,   Tuscaloosa, AL 35405-6522
8932511    +Amy Seinfeld DO PA,   4000 Island Blvd #101A,   North Miami Beach, FL 33160-2540
8932512    +Amy Stroscher, NP,   Desert Bloom Family Practice,   1925 W Orange Grove Rd. #201,
            Tucson, AZ 85704-1151
8932513    +Anat Gremberg,   7900 NW 11th Court,   Fort Lauderdale, FL 33322-5146
8932514    +Anchors Away Medical, Corp.,   1495 Pine Ridge Road Ste. 4,   Naples, FL 34109-2113
8932515    +And-Bet Building Mnt. Co.,   P O Box 1071,   Westport, WA 98595-1071
8932516    +Andrew Corke,   14120 Alico Rd,   Fort Myers, FL 33913-8222
8932519    +Andria Conyers,   1213 N. Detroit Street,   Xenia, OH 45385-1207
8932520    +Angela Cody,   17 Middletown Lincroft,   Lincroft, NJ 07738-1511
8932521    +Angelo Tinker,   1846 Winnerpeg Circle,   Bessemer, AL 35022-5812
8932522    +Anita G. Mathewson,   111 Crescent Road,   Fox River Grove, IL 60021-1036
8932523    +Ankit Gulati,   1250 Savannah Drive,   Mobile, AL 36609-5128
8932524    Ann Hollingsworth-DO NOT USE,   109 County Rd.,   Vinemont, AL 35179
8932525    +Ann M Hollingsworth,   2615 County Hwy. 47,   Blountsville, AL 35031-3856
8932526    +Anna Germain,   877 Battersea Drive,   Saint Augustine, FL 32095-8485
8932527    +Anna M Borrego,   5319 Gemsbuck Chase,   San Antonio, TX 78251-4396
8932528    +Annalina Belfiore Braman,   36140 Castellane Drive,   Murrieta, CA 92562-4529
8932529    Anthony Burton,   12001 WCR 52,   Midland, TX 79707
8932530    #+Anthony Hutchinson,   1211 20th Ave W,   Palmetto, FL 34221-3523
8932531    +Anthony Medical Associates,   1330 N. Coliseum Blvd,   Fort Wayne, IN 46805-5526
8932532    +Anthony's Ultimate Express Car,   Wash, LLC,   3037 John Hawkins Parkway,
            Birmingham, AL 35244-7032
8932533    +Any Lab Test Now ( Houston),   11807 Westeimer Ste 560,   Houston, TX 77077-6790
8932534    +Any Lab Test Now Medina Inc,   P.O. Box 462,   Sharon Center, OH 44274-0462
8932535    +Any Lab Test Now- Euless,   1060 N. Main Street,   Suite 101A,   Euless, TX 76039-3366
8932536    #+Any Lab Test Now- Glendale 1,   20280 N. 59th Avenue, Ste. 116,   Glendale, AZ 85308-6847
8932537    +Any Lab Test Now- Mesa,   2048 E Baseline Rd. Ste. c-5,   Mesa, AZ 85204-6969
8932539    +Any Lab Test Now- Weatherford,   169 College Park Dr.,   Weatherford, TX 76086-6211
8932540    +Any Lab Test Now-FM,   13401-9 Summerline Rd.,   Fort Myers, FL 33919-6593
8932541    +Any Lab Test Now-Lafayette, LA,   114 W. Prien Lake Road,   Lake Charles, LA 70601-8571
8932542    +Any Lab Test Now-Midland,   1913 Heritage Blvd.,   Midland, TX 79707-9752
8932543    +Any Lab Test Now-Palm Beach,   4206 Northlake Blvd, Suite A,   West Palm Beach, FL 33410-6252
8932544    +Any Lab Test Now-Pensacola,   4761-2 Bayou Blvd.,   Pensacola, FL 32503-2600
8932545    Any Lab Test Now-San Antonio,   17700 Hwy. 281 N Ste. 300,   San Antonio, TX 78232
8932546    +Any Lab Test Now-TN,   114-A 29th Avenue N,   Nashville, TN 37203-1403
8932547    +Any Lab Test Now-Winter Park,   501 North Orlando Avenue,   Suite 227,
            Winter Park, FL 32789-2947
8932550    +AnyLab Test Now- Wesley Chapel,   27421 Wesley Chapel Blvd.,   State Rd 54,
            Zephyrhills, FL 33544-4289
8932551    +AnyLab Test Now-Granbury,   1030 E. Highway 377,   Ste. 130,   Granbury, TX 76048-1457
8932548    +Anylab Test Now Wichita Falls,   3916 Kemp Blvd. Suite J1,   Wichita Falls, TX 76308-2154
8932549    +Anylab Test Now- Franklin,   1735 Galleria Blvd.,   Franklin, TN 37067-6464
8932552    +Applecare Medical Group,   P.O. Box 6014,   Artesia, CA 90702-6014
8932553    Aprima Medical Software, Inc.,   P.O. Box 670212,   Dallas, TX 75267-0212
8932111    +Ard, Kelly A,   19425 three rivers rd.,   seminole, AL 36574-2850
8932556    Arizona Naturopathic Medical,   Association 14175 W. Indian,   School Rd Suite B4-412,
            Phoenix, AZ 85395
8932557    +Arkansas Osteopathis Medical Association,   1400 W. Markham Street, Ste. 412,   Union Station,
            Little Rock, AR 72201-1845
8932112    Armstrong, Janice H,   3223 Chestnut Ridge Ln,   Vestavia, AL 35216-6914
8932558    +Arthur Rosas,   249 Starburst Trail,   Seguin, TX 78155-8316
8932113    Askins, Bradley Dale,   7991 Big Creek Ct,   Columbus, GA 31904-2651
8932559    Aspire IRB,   DEPT LA 24322,   Pasadena, CA 91185-4322
8932560    +Associated Sign Co., Inc.,   Associated Sign Company,   3335 W. Vernon Avenue,
            Phoenix, AZ 85009-1447
8932571    +Athenahealth, Inc.,   311 Arsenal Street,   Watertown, MA 02472-2785
8932573    +Atherotech Holdings, Inc. and Subsidiary,   1853 Data Drive,   Birmingham, AL 35244-1202
8932114    +Atkinson, Elizabeth B,   1017 58TH ST S,   BIRMINGHAM, AL 35222-4125
8932574    +Atlas Database Software Corp.,   26679 West Agoura Road,   Suite 200,
            Calabasas, CA 91302-3812
8932575    Atmos Energy Corporation,   PO Box 650205,   Dallas, TX 75265-0205
8932576    +Audit Quality Inc.,   Mark Daniels,   7389 Turnford Drive,   San Diego, CA 92119-1431

8932577     +Audrey Kendall,   1806 W 800 S,   Pingree, ID 83262-1253
8932578     +Audrey Nolander,   1000 E 22ND Street, APT 1206,   Tucson, AZ 85713-1803
8932115      Avalos, Gabriel,   6440 N Regal Manor Dr,   Tucson, AZ 85750-1061
8932580     +Avant Healthcare Marketing Inc,   630 W. Carmel Drive,   Suite 200,   Carmel, IN 46032-2555
8932581     +Avanti Polar Lipids, Inc.,   700 Industrial Park Drive,   Alabaster, AL 35007-9105
8932116     +Averhart, Callie,   2119 Dartmouth Ave,   Bessemer, AL 35020-5947
8932582     +Azalea Health Innovations Inc,   Azalea Health,   107 W Central Avenue,
             Valdosta, GA 31601-5564
8932583     +B & C Signs, Inc,   2225 Guava Drive,   Edgewater, FL 32141-5137
8932584     +BAFT Cleaning Svc,LLC- Jan-Pro,   Jan-Pro of Columbus,   3575 Macon Road Suite 13,
             Columbus, GA 31907-8234
8932594     +BCBS Arizona,   P.O. Box 2924,   Phoenix, AZ 85062-2924
8932595     +BCBS Florida,   PO Box 2896,   Jacksonville, FL 32232-0079
8932596     +BCBS Washington Regional,   P O Box 30271,   Salt Lake City, UT 84130-0271
8932617      BG Medicine, Inc,   P.O. Box 8287,   Pasadena, CA 91109-8287
8932621      BIO RAD Clinical Diagnostics,   P.O. Box 849740,   Los Angeles, CA 90084-9740
8932624      BIO-RAD Life Science Group,   P.O. Box 849750,   Los Angeles, CA 90084-9750
8932648     +BRMS Overpayment,   c/o ARC Review Services, LLC,   P.O.Box 1047,   Alpharetta, GA 30009-1047
8932649     +BRMS Overpayments,   C/O ARC Review Services, LLC,   P.O. Box 1047,   Alpharetta, GA 30009-1047
8932657     +BTS Technologies Inc,   311 West Valley Avenue,   Birmingham, AL 35209-4819
8932117      Bagley, Charles Michael,   6535 Lundin Links Ln,   Charlotte, NC 28277-4005
8932585      Bahram Danesh,   4335 Van Nuys Blvd 422,   Sherman Oaks, CA 91403-3727
8932586     +Bainbridge Mims Rogers & Smith LLP,   600 Luckie Drive #415,   Birmingham, AL 35223-2450
8932118     +Baker, Anthony Scott,   58 Wanderwood Way,   Sandy, UT 84092-4855
8932119      Baker, Cynthia Sides,   1300 13Th Way,   Pleasant Grove, AL 35127-2453
8932120     +Baker, Ryan Christopher,   3000 County Road 54,   Montevallo, AL 35115-9601
8932587     +Barbara Buscema,   343 Whitewood PL,   Encinitas, CA 92024-3137
8932588     +Barbara Marr,   52 Gordon Drive,   Castle Rock, CO 80104-2110
8932589     +Barbara Sayers,   29 Rakestown Road,   Ivanhoe, VA 24350-3023
8932590     +Barbara Schumacher,   3379 E Woodview Avenue,   Oak Creek, WI 53154-4755
8932591     +Barber Companies,   27 Inverness Center Parkway,   Birmingham, AL 35242-4810
8932121     +Barber, Stacey N,   7050 Harpers dairy loop,   Bessemer, AL 35022-6838
8932122     +Barnard, Deborah A.,   2104 Ivey Road,   CHAPEL HILL, NC 27516-9027
8932123      Barrett, Gregory Allen,   4541 Magnolia Dr,   Birmingham, AL 35242-5358
8932592     +Barry S. Hurley,   5340 State Hwy 78 South,   Bonham, TX 75418-9143
8932124     +Basso, Patrick J.,   17389 BANYAN LANE,   LAKE OSWEGO, OR 97034-6901
8932593     +Batoor Kortwal,   1702 Buckthorne Dr.,   Allen, TX 75002-2659
8932597     +Beach VGIP, LLC,   4446-1A Hendricks Ave Ste.402,   Jacksonville, FL 32207-6326
8932598     +Beagle Parent Corp.& Subs,   1901 East Alton Avenue,   Suite 100,   Santa Ana, CA 92705-5849
8932599     +Beagle Parent Corp.& Subs,   d/b/a Emdeon,   3055 Lebanon Pike, Suite 100,
             Nashville, TN 37214-2230
8932600      Beckman Coulter Inc,   Dept CH 10164,   Palatine, IL 60055-0164
8932601      Becky Clark,   10 Curck Drive,   Galesburg, IL 61401
8932602     +BeeBe Medical Center, Inc.,   424 Savannah Road,   Lewes, DE 19958-1490
8932125     +Beesing, Randi Hodges,   13979 Sound Overlook Dr N,   Jacksonville, FL 32224-1379
8932603     +Behrman Brothers Mgmt. Corp,   126 E. 56TH Street, 27th Floor,   New York, NY 10022-3694
8932126      Belcher, Antionette,   311 Stonecrest Dr,   Birmingham, AL 35242-6540
8932604     +Belinda K Philpott,   485 Holly St,   Bridge City, TX 77611-4315
8932605      Belinda Overton,   77375 Coleman Drive,   Maringouin, LA 70757
8932127     +Bello, John Charles,   15348 Carlton Forest Court,   Chesterfield, VA 23832-1914
8932606      Bench Depot,   Humpries RD. Bldg. 3,   Tecate, CA 91980
8932607     +Benchmark Systems of,   Westen, VA, Inc.,   1112 Church Street,   Lynchburg, VA 24504-4508
8932608     +Benita Zweigbaum,   504 Wild Rose Drive,   Austin, TX 78737-4704
8932609     +Benjamin Gomez,   9089 N. Eaglestone Loop,   Tucson, AZ 85742-9425
8932128     +Benjume-Gutierrez, Nancy,   251 Carlyle Rd,   Rainsville, AL 35986-3348
8932129     +Benko, Ryan J.,   5158 PARK TRACE DR,   HOOVER, AL 35244-4520
8932610     +Bensussen Deutsch & Associates,   15525 Woodinville- Redmond,   Rd NE,
             Woodinville, WA 98072-6977
8932611     +Bestcare Laboratory Services,,   202 N Texas Avenue,   Suite 100,   Webster, TX 77598-4967
8932612     +Betsy Roberts,   4301 Junetion Circle #104,   Corona, CA 92883-0817
8932613      Better Business Bureau,   P.O. Box 55268,   Birmingham, AL 35255-5268
8932614     +Betty M. Moberly,   125 Grant Drive,   Richmond, KY 40475-9724
8932615     +Betty Reese,   8411 Lakeside Dr Apt 28,   Fort Wayne, IN 46816-4836
8932616     +Beverly Albrets,   4711 Pine Ridge Road,   Naples, FL 34119-4000
8932618     ##+Bianca Eltz,   6623 Crystal Point Drive,   Katy, TX 77449-6163
8932619     +Bill Wirtz,   12306 White Oak Drive,   Crown Point, IN 46307-8421
8932130     +Bills, Stephen Todd,   4004 LERSWAY CIRCLE,   PENSACOLA, FL 32504-4304
8932620     +Billy R Braddock,   1681 Hwy 773,   Ripley, MS 38663-8606
8932622      Bio Rap Technologies Ltd.,   1 Efron Street,   P.O.B 9697,   Haifa 31096 Israel
8932623      Bio- Rap Technologies LTD,   7 Efron Street,   Attn: CEO,   Haifa 31096 Israel
8932626      BioExpress, LLC,   P.O. Box 644881,   Pittsburgh, PA 15264-4881
8932627     +Biotex Solutions, Inc.,   77 Rolling Oaks Drive,,   Suite 106,   Thousand Oaks, CA 91361-1012
8932628     +Birmingham Business Journal,   2140 11th Avenue South,   Suite 205,   Birmingham, AL 35205-2840
8932131     +Bishop, Brenda,   680 Shannon Lynn shores,   Talladega, AL 35160-8410
8932629     +Bizmatics, Inc.,   4010 Moorpark Avenue,   Suite 222,   San Jose, CA 95117-1843
8932630     +Black & Pinckard LLC,   P.O. Box 26384,   Birmingham, AL 35260-0384
8932631     +Black Commercial, Inc.,   dba NAI Black,   107 S Howard, Ste 500,   Spokane, WA 99201-3818
8932132     +Bobb, Larissa Kae,   5614 East Alder Ave.,   Mesa, AZ 85206-1506
8932632     +Bobby L Jones,   Jones Sportswear CO., Inc,   1604 2nd Avenue South,
             Birmingham, AL 35233-1705

```
8932633    +Boca Leadership LLC,  VitalSmarts LC,  10901 W. Toller Drive,  Littleton, CO 80127-6312
8932634     Boca-Med Associated Ltd.,  304 900NW 13th,  Boca Raton, FL 33486
8932133    +Bolton, Janet Lynn,  5 Hobonny Ln,  Charleston, SC 29407-9609
8932635    +Brad Baculis,  2400 viburg Court,  Midlothian, VA 23113-6474
8932636    +Brad Geoenwald,  4140 Buttrick Avenue SE,  Ada, MI 49301-9328
8932637    +Bradley Arant Boult Cummings,  PO Box 830709,  1819 Fifth Av No,  Birmingham, AL 35203-2120
8932134    +Bradley, Tina M,  601 Hampton Park Dr,  Birmingham, AL 35216-6556
8932135     Bradshaw, Tiffany Leann,  9031 Wilderness Rd,  Bland, VA 24315-5198
8932638    +Brenda Rosalez,  9920 W Camelback Road,  Phoenix, AZ 85037-5060
8932639    +Brenna Putz,  2920 SW Standley Ct,  Portland, OR 97219-6252
8932640    +Brian A Taylor,  8538 Ocala Avenue,  Jacksonville, FL 32220-1536
8932641    +Brian Alexander Rappold,  205 Sierra Pt,  Glen Carbon, IL 62034-1346
8932642    +Brian Bangs,  B&J Janitorial,  6366 Roadrunner LP NE,  Rio Rancho, NM 87144-5150
8932643    +Brian C. Moraes, D.O.,  9325 Glades Rd. Ste. 107,  Boca Raton, FL 33434-3988
8932644    +Brian Eades,  5628 Encore Drive,  Dallas, TX 75240-4642
8932645    +Brian Kloos,  4422 E Whitney Lane,  Phoenix, AZ 85032-4886
8932646    +Brice Erickson,  324 Butte Avenue E,  Pacific, WA 98047-1416
8932647    +Brittany Fansler,  P.O. Box 172,  Florence, AZ 85132-3003
8932650    +Brookwood Occupational Health,  Clinic, LLC,  110 Oxmoor Ct.,  Birmingham, AL 35209-6341
8932651     Brown Fire Protection Inc.,  124 N. Hwy79,  Panama City Beach, FL 32413
8932642    +Brown Jackson, Priscilla,  1509 - 32ND ST ENSLEY,  BIRMINGHAM, AL 35218-3318
8932137    +Brown, Essie Juanita,  #59 17th Ave S,  Birmingham, AL 35205-5724
8932138    +Browning, Cathy Phillips,  486 Higginbotham Road,  Empire, AL 35063-4104
8932652   ##Bruce Baker,  1907 Shadowdale Drive,  Houston, TX 77043-2958
8932653    +Bruce Office City,  P.O. Box 12343,  Birmingham, AL 35202-2343
8932654    +Bruce Williams,  613 Crestview Circle,  Birmingham, AL 35244-4216
8932655   #+Brunetta Peterson,  922 53rd Street North Apt. D,  Birmingham, AL 35212-2452
8932656    +Bryan L Ison,  4987 W 89th Place,  Crown Point, IN 46307-1633
8932139    +Bryant, Alicia Danielle,  1352 Hartford Drive,  Birmingham, AL 35215-6413
8932140    +Buckner, Charles Ramsey,  570 Woodvine RD,  Alexander City, AL 35010-5097
8932658    +Bull - Bee Investments, LLC,  112 Harmony Crossing, Ste 4,  Eatonton, GA 31024-9536
8932141     Bullock, Shandra Nisa,  1223 Longbrook Dr,  Bessemer, AL 35020-6579
8932659    +Business Council of Alabama,  P.O. Box 76,  Montgomery, AL 36101-0076
8932660    +Buxton Company,  2651 South Polaris Drive,  Fort Worth, TX 76137-4804
8932142     Buzzell, Danielle Louise,  14025 Coys Dr SE,  Huntsville, AL 35803-2456
8932691    +CB Laboratory Inc,  313 W Country Club Road,  Ste 8,  Roswell, NM 88201-5886
8932692     CBRE, Inc.,  P.O. Box 406588,  Location 2023,  Atlanta, GA 30384-6588
8932693    +CCH INCORPORATED,  P.O. BOX 4307,  Carol Stream, IL 60197-4307
8932694     CDW Computer Centers, Inc.,  PO Box 75723,  Chicago, IL 60675-5723
8932703    +CGH Medical Center,  101 E. Miller Road,  Sterling, IL 61081-1252
8932704    +CGS Investments LLC,  Key Discovery,  230 Congress St., 6th Floor,  Boston, MA 02110-2466
8932802    +CRE Consultants,  12140 Carissa Commerce Ct.,  Ste 102 Attn: Shirley Bulgeri,
            Fort Myers, FL 33966-5313
8932807    +CXO Marketing, Inc.,  2347 Cedar Key,  Lake Orion, MI 48360-1821
8932661     California Dpt of Public Health,  Accounting Section/Cashiering Unit,  P.O. Box 997376,
            Sacramento, CA 95899-7376
8932143    +Campbell, Christian,  2436 Lawn Ave S.W.,  Birmingham, AL 35211-5108
8932662    +Candice Thomas,  1066 Corp Rd North Apt #134,  Mobile, AL 36608-4834
8932663    +Cardinal Health,  P.O. Box 905867,  Charlotte, NC 28290-5867
8932664    +CareCloud Corporation,  5200 Blue Lagoon Drive,  Suite 900,  Miami, FL 33126-7004
8932665    +CareEvolve. Com, Inc.,  481 Edward H Ross Drive,  Elmwood Park, NJ 07407-3118
8932666    +Carefirst,  P.O. Box 14116,  Lexington, KY 40512-4116
8932667     Caretracker, Inc.,  Harris Caretracker Inc.,  33115 Collection Cnt. Dr.,
            Chicago, IL 60693-0331
8932668   #Carina Prowell,  10903 Walnut Drive,  Sunland, CA 91040-1356
8932669    +Carl Carstensen,  8363 Forest Drive,  Foley, AL 36535-9013
8932670    +Carl Struble,  The House Doctor,  #50 Julie Lane,  Templeton, CA 93465-5417
8932671    +Carla Bangs,  492 Swan Point Lane,  Colonial Beach, VA 22443-5735
8932672    +Carla Thomas,  P.O. Box 660,  Stockton, AL 36579-0660
8932673    +Carlie Davenport,  8357 N Paula Avenue,  Fresno, CA 93720-4968
8932675    +Carlyn Jones,  500 Arelia Drive,  Warner Robins, GA 31088-1115
8932676    +Carmen Salgado,  1470 Malibu Circle Unit 109,  Palm Bay, FL 32905-6312
8932144    +Carnes, Jacquelyn Michele,  138 OVERLAND ROAD,  APT 23,  MONTEVALLO, AL 35115-4918
8932677    +Carol Brinker,  8311 Riverland Drive,  Sterling Heights, MI 48314-2456
8932678    +Carol Phillips,  18709 Campbell Rd.,  Dallas, TX 75252-5124
8932679     Carol Wenzel,  NY State Department of Health,  Wadsworth Cntr, Empire State,
            Albany, NY 12201
8932680    +Carolina Suzanne Henson,  4130 Macon Cirlce,  Northport, AL 35473-3611
8932681    +Carolyn Rowley,  6621 W Alice Ave #39,  Glendale, AZ 85302-4323
8932682    +Carrie Herczeg,  4400 S Monaco St,  Denver, CO 80237-3446
8932145    +Carruba, Harris,  936 Ryecroft Rd,  Pelham, AL 35124-1524
8932146    +Carter, Tiffany Desire',  6659 Castle Heights Rd,  Morris, AL 35116-2314
8932147    +Casas-Martinez, Hidalin,  23060 Co Rd 49,  Sulligent, AL 35586-4734
8932683    +Casey Crane,  1407 HWY 50,  Vandiver, AL 35176-7227
8932686    +Catherine Dennis,  232 Scott Road,  Coldwater, MS 38618-3039
8932687    +Catholic Health Initiatives,  dba Mercy Medical Center,  1111 6th Avenue,
            Des Moines, IA 50314-2611
8932688    +Cathrine Taylor,  1101 28th Place South #1,  Birmingham, AL 35205-1326
8932689    +Cathy Nakamura,  9554 Via Perza,  San Diego, CA 92129-2730
8932690    +Cayenne Creative Group, Inc,  2931 2nd Ave South,  Birmingham, AL 35233-2909
```

```
8932696      #+Cecily Crow,   5010 Oakridge Road,   Lake Oswego, OR 97035-3312
8932698      +Central Hudson Gas &,   284 South Avenue,   Poughkeepsie, NY 12601-4839
8932697      +Central Hudson Gas &,   Electric Corporation,   284 South Avenue,   Poughkeepsie, NY 12601-4838
8932700      Century Link,   PO Box 105414,   Atlanta, GA 30348-5414
8932701      Ceqal, Inc.,   #307 2083 Alma Street,   Vancouver, BC V6R 4N6
8932702      +Cerner Healthcare Solutions,,   Inc.,   2800 Rockcreek Parkway,   Kansas City, MO 64117-2521
8932148      +Chafin, Cindy,   300 FALLISTON COURT,   HELENA, AL 35080-7142
8932149      +Chamblee, Joyce S.,   131 SCENIC TRAIL,   WARRIOR, AL 35180-5527
8932150      +Chapin, Mary Denise,   220 Greenfield lane,   Alabaster, AL 35007-3701
8932705      Chapman Properties, Inc.,   P.O. Box 734,   Panama City, FL 32402-0734
8932706      +Charles Carns,   PO Box 406,   Felda, FL 33930-0406
8932707      +Charles Coats, MD,   2120 Forest Park,   Fort Wayne, IN 46805-4526
8932708      +Charles Smith,   6726 a Vermont,   Saint Louis, MO 63111-2735
8932709      +Charles Templeton,   1268 Co Road 115,   Fort Payne, AL 35967-6349
8932710      +Charlotte Knoll,   9740 E Impala Avenue,   Mesa, AZ 85209-7043
8932711      Charter Communications,   P.O. BOX 742616,   Cincinnati, OH 45274-2616
8932151      +Cheatham, Michael D.,   236 BAYBERRY ROAD,   BIRMINGHAM, AL 35214-4668
8932712      +Cheri Abraham,   1217 N. San Juanquin,   Tucson, AZ 85743-9525
8932714      +Cheryl Horne,   2114 Wimberly Road,   Huntsville, AL 35816-1234
8932715      +Cheryl Ochs,   16106 E Wigeon Place,   Parker, CO 80134-4303
8932716      +Chris Jackson,   241 Crawford Drive,   Springville, AL 35146-6448
8932717      +Chris Lain Green,   3921 Village Center Drive,   Birmingham, AL 35226-6326
8932720      +Christine Hodge,   4420 Aspen Way,   Fort Worth, TX 76137-2105
8932721      +Christine L Amos,   8706 Juanita Drive,   Yakima, WA 98908-1036
8932722      +Christopher Barker,   549 Millstone Ct,   Woodbridge, CA 95258-9792
8932723      +Christopher Delgado,   2423 Lyman Drive,   Lansing, MI 48912-3419
8932724      +Christopher E Stone,   113 Silverwing,   Cibolo, TX 78108-4268
8932725      +Christopher Frampton,   390 N Wagonwheel Drive,   Green River, WY 82935-5421
8932726      +Christopher Gaston,   2058 East Pinedale Avenue,   Fresno, CA 93720-0140
8932727      +Christopher Graff,   8405 E Smittys Place,   Prescott Valley, AZ 86315-4609
8932728      #+Christopher Lounds,   4519 Rosewold Avenue,   Royal Oak, MI 48073-4905
8932729      +Christopher McBain,   7809 Potters Mill Ct,   Derwood, MD 20855-1025
8932730      Chromatography Research,   Supplies, Inc.,   1330 Solutions Center,   Chicago, IL 60677-1003
8932731      +Cicely McElrath,   6306 Colony Park Drive,   Birmingham, AL 35243-3344
8932732      +Cigna,   P.O. Box 188061,   Chattanooga, TN 37422-8061
8932735      +Cindy Tooher,   3251 S Highpoint Drive,   New Berlin, WI 53151-4694
8932152      +Cinnamon, Lee Ann,   122 Dundee Place,   JACKSONVILLE, FL 32259-8223
8932736      +Circuit Court of Bessemer,   JCC- Attn. Karen Dunn Burks,   P.O. Box 1310,
             Bessemer, AL 35021-1310
8932094      Cisco Systems Capital CRP,   P.O. Box 41602,   Philadelphia, PA 19101-1602
8932740      City OF Hoover,   P O Box 11407,   Birmingham, AL 35246-0144
8932153      City of Birmingham,   Revenue Division,   P.O. Box 830638,   Birmingham, AL 35283-0638
8932738      City of Birmingham,   P.O. Box 830638,   Birmingham, AL 35283-0638
8932739      +City of Burbank,   Building Division,   P.O. Box 6459,   Burbank, CA 91510-6459
8932741      +City of Little Rock,   500 W Markham Street,   Little Rock, AR 72201-1415
8932742      +City of New Smyrna Beach,   210 Sams Avenue,   New Smyrna Beach, FL 32168-7040
8932743      +City of Panama City,   P.O. Box 1880,   Panama City, FL 32402-1880
8932744      +City of Panama City,   Attn: Tara,   9 Harrison Avenue,   Panama City, FL 32401-2724
8932745      +City of Plantation,   P.O. Box 19270,   Fort Lauderdale, FL 33318-0270
8932746      +City of Valley,   P.O. Box 186,   Valley, AL 36854-0186
8932747      +Claire Huking,   2702 W 1650 North,   Ogden, UT 84404-8546
8932748      +Clarence Grace,   115 Aspen Cove,   Senatobia, MS 38668-8205
8932154      Clark, Jarrod Lynn,   4816 Chesapeake Cir,   Birmingham, AL 35242-5209
8932155      +Clark, Lara,   2801 Riverview Road,   Apt 1124,   Birmingham, AL 35242-4737
8932156      +Clark, Melissa Marie,   337 6th east south,   Naples, FL 34102-6358
8932749      +Clenon Williams,   40950 Dogwood Pork Rd.,   Bay Minette, AL 36507-8532
8932750      +Cleveland Heartlab, Inc,   6701 Carnegie Ave., Suite 500,   Cleveland, OH 44103-4623
8932751      +Clinical Laboratory Services,   102 Lincoln Medical Park,   Lincolnton, NC 28092-4402
8932752      Clinical Micro Sensors, Inc.,   Genmark Diagnostics,   P.O. Box 101557,
             Pasadena, CA 91189-1557
8932753      +Clinical Pathology Lab SE-Main,   6490 Hazeltine National Dr.,   Suite 170,
             Orlando, FL 32822-5155
8932754      +Cns Signs, Inc,   263 Edgewood Avenue S,   Jacksonville, FL 32254-3770
8932157      Cobb, Belinda Berryhill,   105 Stonehaven Way,   Pelham, AL 35124-3947
8932158      +Cobble, Michael,   P O BOX 980700,   PARK CITY, UT 84098-0700
8932755      +Code Compliant Fire Extinguish,   1131 NW 6th Avenue,   Boca Raton, FL 33432-2528
8932756      +CodeMap, LLC,   1901 N Roselle Road,   Suite 640,   Schaumburg, IL 60195-3184
8932757      +Cole Parmer Instrument Company,   13927 Collections Center Drive,   Chicago, IL 60693-0139
8932159      Cole, Michelle,   612 24Th Ct NW,   Birmingham, AL 35215-2232
8932758      +College Of American Pathologis,   P.O. Box 71698,   Chicago, IL 60694-1698
8932759      +Collen Schuettpelz,   1607 Northstart C,   New London, WI 54961-2451
8932160      Collins, Tiffany,   1304 Royal Oaks Ct,   Tuscaloosa, AL 35404-4016
8932760      +Collision Care of Blue Ash Inc,   Carstar Collision Care of Blue,   9323 Blue Ash Road,
             Cincinnati, OH 45242-6818
8932762      +Columbus Body Works Northlake,   7657 Veterans Parkway,   Columbus, GA 31909-2503
8932763      +Columbus Fire & Safety,   Equipment Co., Inc.,   1811 2nd Avenue,   Columbus, GA 31904-8115
8932766      Comcast,   P.O. Box 3001,   Southeastern, PA 19398-3001
8932770      +Comcast,   PO Box 53099,   Atlanta, GA 30355
8932769      +Comcast,   1255 W North Avenue,   Chicago, IL 60642-1562
8932771      Comcast,   96 Annex,   Atlanta, GA 30396-0001
```

```
8932773      Comcast -AT,   P.O. Box 105184,   Atlanta, GA 30348-5184
8932774      Comcast -AT,   P.O. Box 3001,   Southeastern, PA 19398-3001
8932776     +Comcast -Atlanta,   PO Box 53099,   Atlanta, GA 30355
8932775      Comcast -Atlanta,   P.O. Box 530098,   Atlanta, GA 30353-0098
8932778      Comcast Cable,   PO Box 5014,   Carol Stream, IL 60197-5014
8932777      Comcast Cable,   P.O. Box 75000,   Southeastern, PA 19398-7500
8932780     +Comcast-GA,   1255 W North Avenue,   Chicago, IL 60642-1562
8932781     +Comer J Alexander,   Comer Alexander Construction,   1229 Webster Avenue,
              Columbus, GA 31901-2605
8932782     +Commercial Advantage of,   Merrillville,   9111 Broadway Suite LL,
              Merrillville, IN 46410-7007
8932783     +Commercial Equipment Exchange,   LLC, 204 SE 27TH Terrace,   Cape Coral, FL 33904-2764
8932784     +Commercial Fire, Inc.,   2465 St. Jonhs Bluff Rd S.,   Jacksonville, FL 32246-2329
8932785      Commercial Sign & Graphics,   Market Productions, Inc.,   225 Oxmoor Road Ste. 807,
              Birmingham, AL 35209
8932786     +Community Computer Service Inc,   Madent,   15 Hulbert Street,   Auburn, NY 13021-3407
8932787     +Computer Technology Solutions,   300 Riverchase Parkway East,   Birmingham, AL 35244-1813
8932788     +Computype, Inc.,   P.O. Box CM9496,   Saint Paul, MN 55170-0001
8932789     +Conceptual Mindworks, Inc,   dba) Sevocity,   9830 Colonnade Blvd. Ste. 377,
              San Antonio, TX 78230-2378
8932790     +Concur Technologies, Inc.,   62157 Collections Center Dr,   Chicago, IL 60693-0621
8932791     +Conley Realty Associates, Ltd.,   Cresa Albany,   194 Washington Ave, Suite 620,
              Albany, NY 12210-2314
8932162      Constant, Kristen Alana,   1127 Cassandra St SW,   Albuquerque, NM 87121-6705
8932792     +Container Service Corporation,   290 Rollins Industrial Blvd.,   Ringgold, GA 30736-2870
8932793     +Contract Logix LLC,   248 Mill Rd, Building 1 Unit 3,   Chelmsford, MA 01824-4148
8932794      Convention Makers, Inc,   4501 Highway 544,   Myrtle Breach, SC 29588
8932163      Cook, Helen Beacham,   880 Wolf Creek Rd,   Pell City, AL 35128-4508
8932795     +Cooks Consulting &,   Contract Engineering,   5206 Coralberry Court,
              Fort Collins, CO 80525-5506
8932164     +Copeland, Kristen Dawn,   545 Chelsea Station Circle,   Chelsea, AL 35043-3077
8932796     +Corepoint Health, LLC,   3010 Gaylord Pkwy, Suite 320,   Frisco, TX 75034-8298
8932797     +Corgenix Medical Corporation,   Dept 3372,   P.O. Box 123372,   Dallas, TX 75312-3372
8932798     +Coriell Institute for Medical,   403 Haddon Avenue,   Camden, NJ 08103-1559
8932799      Courier Express/Birmingham Inc,   3000 Commerce Square South,   Birmingham, AL 35210-1544
8932800     +Covenant Health Systems Labora,   3615 19th Street,   Lubbock, TX 79410-1209
8932801      Covisint Corporation,   One Campus Martius,   Detroit, MI 48226-5099
8932165     +Cox-Hardy, Tyeashia Katrina,   4680 Wassail Dr.,   Jacksonville, FL 32257-3365
8932166     +Craig, Heather Marie,   17 Maysville Avenue,   Mount Sterling, KY 40353-1033
8932167      Craig, Sharqueta Renee,   5517 Cairo Ave,   Birmingham, AL 35228-3758
8932168     +Crocker, Patricia G.,   6346 TRIBUTE LANE,   DORA, AL 35062-2419
8932169     +Croft, Cynthia A.,   111 W 8TH STREET,   ADEL, GA 31620-3258
8932170     +Crowder, Carol A.,   25451 2ND WAY NW,   BIRMINGHAM, AL 35215-2401
8932171     +Cruz, Daryl Robert,   41644 Cherrybranch Ave,   Murrieta, CA 92562-9537
8932803     +Crystal Thayer,   5951 Camelot Drive N,   Sarasota, FL 34233-3551
8932804     +Crystal Woods,   2605 N Hickory Street,   Sherman, TX 75092-2639
8932806     +Cullman Regional Med Center,   1912 Alabama Hwy 157,   P O Box 1108,   Cullman, AL 35056-1108
8932172      Cunningham, Abigail Lee,   1630 Camino Rustica SW,   Los Lunas, NM 87031-8159
8932173      Curtis, Winfred,   6808 Crystal Hill Ln,   Birmingham, AL 35212-1900
8932808     +Cynthia Chatham,   5455 Brick Church Pike,   Goodlettsville, TN 37072-9017
8932809     +Cynthia Lapka,   739 Fieldview Drive,   Grand Ledge, MI 48837-9193
8932810     +Cynthia Steverson,   204 E 21st St,   Tulsa, OK 74114-1202
8932811     +CytoPath P.C.,   1004 First Street North,   Suite 200,   Alabaster, AL 35007-8796
8932175     +D.C. Treasurer,   Office of Tax and Revenue,   P.O. Box 96019,   Washington, DC 20090-6019
8932843     +DC Treasurer,   Office of Tax & Revenue,   P.O. Box 419,   Washington, DC 20044-0419
8932183     +DELAWARE SECRETARY OF STATE,   State of Delaware Div of Corp,   P.O. Box 5509,
              Binghamton, NY 13902-5509
8932865     +DHMH Laboratory Licensing,   Spring Grove Hospital Center,   55 Wade Ave. Bland Bryant Bldg,
              Catonsville, MD 21228-4663
8932881     +DJ Harrison Inc,   Express Signs,   1558 South Wickham Rd,   Melbourne, FL 32904-3541
8932882      DLA Piper US LLP,   P.O. Box 64029,   Baltimore, MD 21264-4029
8932896     +DR/Decision Resources, LLC,   8 New England Executive Park,   Burlington, MA 01803-5015
8932897      DSHS Office of Financial,   Recovery,   P.O. Box 9501,   Olympia, WA 98507-9501
8932812     +Dagmar Hamm,   80 Seaview Ter Unit 34,   Guilford, CT 06437-3465
8932813     +Dan W Dreisbach,   1311 E Lincoln Street,   Birmingham, MI 48009-7194
8932814     +Dana Olson,   22555 County Road 5,   Elbert, CO 80106-9506
8932815     +Dana Stuckey,   2120 Baneberry Drive,   Birmingham, AL 35244-1400
8932816     +Dane A Morrison,   8495 Woodland View Drive,   Gainesville, GA 30506-4850
8932817      Daniel Clinton Pridgen,   25456 Fleetway Drive,   Birmingham, AL 35226
8932818     +Daniel Kline,   1225 N 19th Avenue,   Pensacola, FL 32503-6029
8932819     +Daniel Kowalyshyn,   6911 Orangewood Ave,   Cypress, CA 90630-5742
8932820     +Daniel Martz,   501 22nd Avenue S,   Birmingham, AL 35205-6429
8932821     +Daniel Schrader,   5714 Amber Way,   Mchenry, IL 60051-5111
8932822     +Daniel Sharer, Ph.D.,   85 Grand Avenue,   Suwanee, GA 30024-4228
8932823     +Daniel Tonto,   10449 Creston Glen Circle,   Jacksonville, FL 32256-4688
8932824     +Danielle Lone,   7423 E Villanova Pl,   Denver, CO 80231-3741
8932176     +Daniels, Deborah D.,   2027 Center Street South,   BIRMINGHAM, AL 35205-6344
8932825     +Danny Fitchett,   1122 Roberts Drive,   Metamora, MI 48455-8937
8932826     +Danny Price,   108 Vine St.,   Bay Minette, AL 36507-4617
8932827     +Danny Susong,   5635 Oxford Circle,   Russellville, TN 37860-8950
```

```
8932828      +Daphne Cisneros,   8507 Leafdale Drive,   Humble, TX 77338-2771
8932829      +Darius S. Noori, M.D.,   1231 West Vine Street,   Suite 159,   Lodi, CA 95240-5109
8932830      +Darlene Langley,   1646 W. Robinson #D,   Norman, OK 73069-7331
8932831      +Data Inovations,   120 Kimball Ave, Ste 100,   South Burlington, VT 05403-6837
8932832      +Dave Kiffer,   12902 E Santiago,   Dewey, AZ 86327-7194
8932833      +David Aspenson,   20088 Wissler Ranch Rd,   Colorado Springs, CO 80908-2324
8932834      +David Fausz,   440 Independence Station Road,   Independence, KY 41051-9525
8932835      +David Fornof,   7647 E Olive Ann Lane,   Yuma, AZ 85365-7835
8932836      +David Haggett,   961 W Wood Street,   Palatine, IL 60067-4868
8932837      +David J Wyatt MD PC,   4199 Paces Ferry Rd,   Suite 200,   Atlanta, GA 30339-5750
8932838      +David Short,   343 Ridge Top Drive,   Rural Retreat, VA 24368-2756
8932839      +David Ziton,   13300 E Via Linda,   Scottsdale, AZ 85259-4344
8932840      +Davis Plumbing Company, Inc.,   5600 Cahaba Valley Road,   Birmingham, AL 35242-4902
8932177      +Davis, Sheila,   328 Clubhouse Drive,   2B,   Gulf Shores, AL 36542-3448
8932178       Davis, Tyeasee Yvonne,   129 Deer Park Dr,   Irondale, AL 35210-2640
8932841      +Dawn Goodwin,   130 Park Avenue, Suite 634,   New York, NY 10017
8932842      +Dayami Lopez,   1801 Fayetteville Street,   The Brite Building, Room 1029,
              Durham, NC 27707-3129
8932179       De La Mora, Jennifer Natalie,   12989 Trail Hollow Dr,   Houston, TX 77079-3758
8932182       DeLapp, Michael P,   3311 Wollochet Dr NW,   Gig Harbor, WA 98335-7685
8932843      +Dean J. Mathewson,   111 Crescent Road,   Fox River Grove, IL 60021-1036
8932845      +Dean M. Shetayh,   283 Sawgrass Drive,   Allentown, PA 18104-8434
8932846      +Debbie Alley,   493 Antique Alley Drive,   Clarkesville, GA 30523-3151
8932847      +Debbie Doscher,   15935 Hiller Street,   West Palm Beach, FL 33414-8300
8932848      +Debbie Sharpe,   4252 N Van Ness Boulevard,   Fresno, CA 93704-3720
8932849      +Deborah Belevan,   70 Little W St.,   New York, NY 10004-7410
8932851      +Deborah Giese,   910 Mahogany Run DR,   Katy, TX 77494-6156
8932852      +Debra Kinser,   2334 Valrico Forest Drive,   Valrico, FL 33594-3711
8932180      +Dedmon, Brandy,   4060 South Point Circle N,   Southside, AL 35907-0935
8932853      +Deepta Patel,   1150 Rosecrans Street,   San Diego, CA 92106-2660
8932854       Deidra Prestridge,   D. Prestridge & Associates, LL,   3620 W. Maule Avenue,
              Las Vegas, NV 89118-4514
8932181      +Delaney, LaShundra,   21478 Dequindre,   warren, MI 48091-2234
8932855       Dell Marketing L.P.,   c/o Dell USA L.P.,   PO Box 534118,   Atlanta, GA 30353-4118
8932856       Denise Guillen,   57080 Arbor Clubway,   Boca Raton, FL 33433
8932857      +Dennis William Casey,   Sunnyslope Consulting LLC,   11261 Mirador Lane,
              Fisher, IN 46037-8680
8932184       Denson, Tamara  Edith Denise,   3474 Wildewood Dr,   Pelham, AL 35124-1445
8932858      +Department of Labor &,   Industries,   P.O. Box 24106,   Seattle, WA 98124-0106
8932859      +Department of Labor & Ind.,   P.O. Box 24106,   Seattle, WA 98124-0106
8935317       Department of Revenue,   Jefferson County Courthouse,   Birmingham, AL 35263
8932860      +Desert Bloom Family Practice,   Amy Strocsher,   1925 W Orange Grove, Ste. 201,
              Tucson, AZ 85704-1151
8932861      +Destiny Jazikoff,   9 Ward Pl, South,   South Plainfield, NJ 07080-4037
8932862      +Dewayne Rogers,   6789 Southern Trace Cir,   Leeds, AL 35094-6606
8932863      +Dewey Rose,   811 Oak Fairway Court,   Maysville, KY 41056-7909
8932864      +Dharmendra Bhakta, MD,   25258 N 74th Avenue,   Peoria, AZ 85383-7234
8932186      +DiPiazza, Candice,   704 Doss Street,   Kimberly, AL 35091-2404
8932867      +Diamond Displays, Inc,   DBA ExpoDisplays and Method-1,   3401 Mary Taylor Road,
              Birmingham, AL 35235-3234
8932868      +Diane Bopp,   PO Box 44,   Fish Camp, CA 93623-0044
8932869      +Diane Buchman,   8653 Via Ancho Road,   Boca Raton, FL 33433-2227
8932870      +Diane Jones,   1306 Madoc St. N.W.,   Palm Bay, FL 32907-8068
8932871      +Diane Poruchny,   7571 Webster Road,   White House, TN 37188-5124
8932872      +Dianna Pickelman,   1230 E Walnut #101,   Seguin, TX 78155-7602
8932185      +Dickson, Madison James,   6372 Ct Rd I,   Lena, WI 54139-9575
8932873       Digi-Key 845727,   Accounts Receivable,   P.O. Box 250,   Thief River Falls, MN 56701-0250
8932874      +Dina J. Mejia,   12425 Kitty Lane,   Houston, TX 77015-6623
8932875       Discovery Benefits Simplify,   P.O. Box 9528,   Fargo, ND 58106-9528
8932876      +Diversified Biotech,   65 Commerce Way,   Dedham, MA 02026-2953
8932877      +Divine Touch Mobile Phlebotomy,   PO BOX 33101,   Philadelphia, PA 19142-0101
8932878      +Divya Moledina,   2506 Canon Perdido,   San Antonio, TX 78261-2874
8932879      +Dixon Hughes Goodman, LLP,   2140 11th Avenue S., Ste. 400,   Birmingham, AL 35205-2842
8932880       Dixon Hughes PLLC,   P.O. Box 3049,   Asheville, NC 28802-3049
8932881      +Dobbs, Shelby,   459 Cardinal Road,   Ringgold, GA 30736-4928
8932883      +DoctorDirectory.com, LLC,   Everyday Health, Inc.,   345 Hudson St. 18th Floor,
              New York, NY 10014-4502
8932884      +Doctors Administrative Solutio,   1000 N. Ashley Drive,   Suite 300,   Tampa, FL 33602-3719
8932885      +Domo, Inc.,   772 East Utah Valley Drive,   American Fork, UT 84003-9773
8932886      +Don Junghans,   16979 Robins Nest Way No 2,   San Diego, CA 92127-3357
8932887      #+Donald J Wells,   987 Soda Park Drive,   Temperance, MI 48182-9162
8932888      +Donita Frink,   4107 Manor House Drive,   Marietta, GA 30062-5030
8932889      #+Donna Rena Watson,   446 E Doyle Street,   Toccoa, GA 30577-3004
8932890      +Doris Cruce,   3201 South 41st Street,   Fort Smith, AR 72903-5419
8932891      +Doris Dollison,   6302 Lautree,   Houston, TX 77088-5223
8932892      +Doug Masters,   1528 Moss Grove Ct,   Orange Park, FL 32065-2600
8932893      +Douglas Taylor,   2003 Chopen Landing Road,   Wilmington, NC 28401-2230
8932894      +Dr Eva-Marie Anderson,   dba Sage Wellness-Salisbury,   820 Fleming Street, Suite 1,
              Hendersonville, NC 28791-3510
8932898      #+Duane D Fairbotham,   9968 Fenner Road,   Perry, MI 48872-8717
```

```
8932900         Dundee Plaza LLC,   P.O. Box 273760,   Boca Raton, FL 33427-3760
8932901         +Dustin Coyhis,   1700 Marsh Hawk Circle,   Castle Rock, CO 80109-3519
8932902         +Dustin Singleton,   SG3 Singleton Group 3,   4337 Vance Jackson Ste 201,
                San Antonio, TX 78230-5347
8932188         Duty, Derek Michael,   3713 NW 68Th St,   Oklahoma City, OK 73116-1814
8932903         #+Dwight Charlton,   P.O. Box 279,   Selah, WA 98942-0279
8932904         +Dynex Technologies, Inc.,   14340 Sully field Circle,   Chantilly, VA 20151-1621
8932189         +Dzwik, Andrea Lynn,   144 DREAMFIELD DR,   BATTLE CREEK, MI 49014-7846
8932905         +E-MDS, Inc,   P.O. Box 2889,   500 W Whitestone #200,   Cedar Park, TX 78630-2889
8932924         +EMD Millipore, Corp.,   25760 Network Place,   Chicago, IL 60673-1257
8932927         +EPIGENTEK GROUP INC,   110 Bi County Blvd.,   Suite 122,   Farmingdale, NY 11735-3923
8932906         Ean Services LLC,   Servicing National Car Rental,   PO Box 402334,   Atlanta, GA 30384-2334
8932908         +Eclipse Window Tinting, LLC,   312 Meadow Park,   New Braunfels, TX 78130-4807
8932190         +Edmondson, Candice Shirlene,   5170 Sardis Road,   Boaz, AL 35956-4503
8932909         +Edward C. Joseph, DDS,   2701 West Alameda Avenue,   Suite 503,   Burbank, CA 91505-4410
8932910         +Edward Gonzales,   PO Box 32,   Adkins, TX 78101-0032
8932911         +Edward Hibbs,   5636 Rockford Place,   Tulsa, OK 74105-8043
8932912         +Edward Whaley/ AL Pallets,   Alabama Pallets,   9092 Parkway E. Unit 610821,
                Birmingham, AL 35261-1635
8932191         +Edwards, Jaenay,   6133 crowne falls parkway,   hoover, AL 35244-3080
8932913         +Edwin Colon,   921 Sonesta Avenue NE,   Unit 204,   Palm Bay, FL 32905-6460
8932922         ElSevier,   P.O. Box 7247-7684,   Philadelphia, PA 19170-7684
8932095         Element Fleet,   P.O. Box 100363,   Atlanta, GA 30384-0363
8932914         +Elizabeth Hall,   6054 W. Prentice Avenue,   Littleton, CO 80123-0694
8932915         +Elizabeth Huerta,   3704 Deer Grass Circle,   El Paso, TX 79936-1526
8932916         +Elizabeth Newton,   8326 Bryant Avenue,   Leeds, AL 35094-1649
8932917         +Elizabeth Winfield,   466 W Scott Avenue,   Clovis, CA 93612-2340
8932918         +Elizabeth Yaak,   1614 E 7th Street,   Apt. 114,   Dumas, TX 79029-4652
8932919         +Elizabth Higgins,   PO Box 355,   Umatilla, OR 97882-0355
8932921         +Ellkay LLC,   259 Cedar Lane,   Teaneck, NJ 07666-3443
8932923         +Elvira Uldall,   4250 North Bain Ave,   Fresno, CA 93722-0447
8932925         +Employment Screening Services,   Dept. K,   P.O. Box 830520,   Birmingham, AL 35283-0520
8932926         +Enpart, LLC,   1538 Oak Leaf Trail,   Birmingham, AL 35243-5403
8932928         Epstein Becker & Green, P.C.,   250 Park Avenue,   New York, NY 10177-1211
8932929         +Eric Flemming,   844 SW 8th Street,   Pendleton, OR 97801-2815
8932930         +Eric Kinkela,   50737 Parsons Dr,   Shelby Township, MI 48317-1165
8932192         +Erickson, Christopher D.,   16310 Bridgecrossing Drive,   LITHIA, FL 33547-4852
8932931         +Erika Kelly,   5225 Pony Soldier Drive,   Colorado Springs, CO 80917-1840
8932932         +Erin Baxley,   4135 Live Oak Lane,   Macclenny, FL 32063-7361
8932933         +Escambia County AL Comm Hosp,   dba Atmore Community Hosp Lab,   401 Medical Park Dr.,
                Atmore, AL 36502-3091
8932934         +Evelyn Petree,   11502 Stonewall Jackson Drive,   Spotsylvania, VA 22551-4609
8932935         +Everstar Realty Inc.,   1920 N Pittsburgh St.,   Suite A,   Kennewick, WA 99336-7173
8932936         +Evoqua Water Technologies LLC,   4579-A NW 6th Street,   Gainesville, FL 32609-6303
8932937         +Exclaimer Ltd,   445 Park Avenue, 9th Floor,   New York, NY 10022-8606
8932938         +Experient Inc,   2500 Enterprise Parkway E.,   Twinsburg, OH 44087-2338
8932939         +Fabiola Abarca,   P.O. Box 81,   Templeton, CA 93465-0081
8932940         Fallbrook Finance,   First in Finance,   6000 South Fashion Bld. 2 Fl,
                Salt Lake City, UT 84107
8932193         Fancher, Marshida Monique,   4857 Wood Springs Ln,   Hoover, AL 35226-4220
8932941         +Fanny Zawadzki,   10709 Santa Laguna Drive,   Boca Raton, FL 33428-1231
8932194         +Fansler, Brittany Gail,   172 Po Box,   Florence, AZ 85132-3003
8932195         +Farley, Parks,   398 RAVINE ROAD,   BIRMINGHAM, AL 35210-3528
8932196         +Farmer, Joy R.,   4124 THORNTON,   TOLEDO, OH 43612-1751
8932942         +Fast Signs,   4224 N. Mesa Ste F,   El Paso, TX 79902-1116
8932944         FedEx,   P.O. Box 660481,   Dallas, TX 75266-0481
8932945         +FedEx Office,   Customer Administrative Servic,   P.O. Box 672085,   Dallas, TX 75267-2085
8932943         +Federal Sector-Civil Group,   P.O. Box 4603,   Rensselaer, NY 12144-4603
8932197         +Felicetti, Christine Rita,   4150 W Corona Dr,   Chandler, AZ 85226-7222
8932946         +Felita Scott,   50 Formby Drive,   Laurel, MS 39443-7417
8932947         +Felix Garcia,   130 North Adams Drive,   Sarasota, FL 34236-1405
8932948         +Feliz Bannach,   7865 Calle Oliva,   Carlsbad, CA 92009-2907
8932198         Fennell, Terrence Patrick,   611 Linda Ave,   El Paso, TX 79922-2018
8932949         +Final Phase Cleaning,   Sara P. Kizer,   1316 4th St. W.,   Palmetto, FL 34221-4906
8932199         Fines, Lisa,   600 Cory St,   Beaumont, TX 35020-8101
8932906         +First American Equip. Finance,   645 N. Michigan Avenue, Suite 800,   Chicago, IL 60611-2890
8932950         Fisher Healthcare,   Acct 534302-001,   PO Box 404705,   Atlanta, GA 30384-4705
8932200         +Fisher-Clayton, Laneice,   2204 Rushton Lane,   MOODY, AL 35004-3282
8932201         +Fleming, Patricia Ann,   7716 Kennedy Blvd,   Apt 1H,   North Bergen, NJ 07047-4181
8932951         +Florida Eventions, Inc.,   Eventions of Florida,   3210 S. Dale Mabry Hwy,
                Tampa, FL 33629-7816
8932952         Floumoy & Calhoun,   Floumoy & Calhoun Realtors,   P.O. Box 6607,   Columbus, GA 31917-6607
8932202         +Fluellen, Teleah Dione Davis,   5831 Summer Place Pkwy,   Hoover, AL 35244-6006
8932953         +Fluid Metering, Inc.,   5 Aerial Way,   Suite 500,   Syosset, NY 11791-5593
8932954         +Foliage Design System,   P.O. Box 36416,   Birmingham, AL 35236-6416
8932203         Ford, Sheila,   1306 Smith St,   Brighton, AL 35020-1148
8932955         +Fors Marsh Group LLC,   1010 N. Glede Rd.,   Suite 510,   Arlington, VA 22201-5761
8932204         +Foster, LeAnte M,   848 Gaslight Terrace,   Apt H,   Birmingham, AL 35209-1421
8932205         +Fraas, Joseph Edward,   426 Woodpecker Forest Ln,   Conroe, TX 77384-3757
8932960         +Francine Polnett- Rogers,   500 82nd Street S Apt. 313,   Birmingham, AL 35206-3972
```

```
8932206    +Francis, Arleen F.,   328 EAST 650 SOUTH,   LA PORTE, IN 46350-9363
8932961    +Francisco Diaz,   P.O. Box 510,   Pirtleville, AZ 85626-0510
8932962    +Frank Spina,   3007 Colorado Cove,   San Antonio, TX 78253-6294
8932963    +Fravert Services, Inc.,   133 West Park Drive,   Birmingham, AL 35211-4470
8932964    +Fred Myers,   346 Scotch Rose Lane,   Cibolo, TX 78108-3109
8932965    +Frederick Newton Jr,   1413 Pinnacle View Dr NE,   Albuquerque, NM 87112-6558
8932207    +Freeman, Erica R.,   11 Aspen Court Apt 128,   Homewood, AL 35209-8633
8932208    +French, Kenneth,   8544 SHADY TRAIL,   HELENA, AL 35022-1623
8932968    +GBF, Inc,   P.O. Box 16128,   High Point, NC 27261-6128
8932992   +++GLORIA J THOMPSON,   934 S NC 16 BUSINESS HWY,   STANLEY NC  28164-8819
            (address filed with court: Gloria J Thompson,   934 S Hwy 16,   Stanley, NC 28164)
8933015    +GULAB SHER,   17913 BAHAMA ISLE DRIVE,   Tampa, FL 33647-2777
8932209     Gallegos, Patricia,   335 Willow Glen Dr,   Alabaster, AL 35007-7413
8932210    +Gann, Denise Statham,   31 HARDWOOD DRIVE,   ODENVILLE, AL 35120-4860
8932211    +Garner, Winifred Marie,   4114 Viola Avenue SW,   BIRMINGHAM, AL 35221-1925
8932967    +Gary Pagan,   4650 Mohawk Drive,   Larkspur, CO 80118-8927
8932212     Gary, Charlene Anne,   6943 Gayle Lyn Lane,   Colorado Springs, CO 80919-2524
8932213     Gaston, Christopher Everett,   2058 E Pinedale Ave,   Fresno, CA 93720-0140
8932969     General Atomics,   Diazyme Laboratories,   Dept LA 23087,   Pasadena, CA 91185-3087
8935314     General Counsel,   State Department of,   Industrial Relations,   Montgomery, AL 36102
8932970    +Geneva Mock,   6918 Parkhurst,   Houston, TX 77028-3211
8932971    +Georga Dunn,   5170 Woodscape Dr SE,   Salem, OR 97306-1005
8932972    +George Cardoza,   11741 Night Heron Drive,   Naples, FL 34119-8889
8932973    +George Edmondson- Seed Digital,   Seed Digital Media,   6836 Abbey Trace,
             Cottondale, AL 35453-4365
8932975    +Georgia Association of,   Physicians of Indian Heritage,   1021 N Houston Rd.,
             Warner Robins, GA 31093-1505
8932976     Georgia Dept. Of,   Community Health,   2 Peachtree Street, NW,   Atlanta, GA 30303-3159
8932977     Georgia Power,   96 Annex,   Atlanta, GA 30396-0001
8932978     Georgia Power,   PO Box 173341,   Denver, CO 80217-3341
8932979    +Gerald Greer,   52 chenal Circle,   Little Rock, AR 72223-9566
8932980    +Gerald Weldin,   33 Layfield Street,   Richland, GA 31825-6329
8932981    +Gerald Woods,   2605 N Hickory Street,   Sherman, TX 75092-2639
8932214     Gibson, Christina L.,   5008 Kincannon Dr,   Nashville, TN 37220-2002
8932215     Giles, Brittani S,   5058 Patriot Dr,   Birmingham, AL 35235-1842
8932216     Giles-Moore, Kelly Ann,   5808 Summitview Ave,   # 185A,   Yakima, WA 98908-3095
8932217    +Gillespie, Robert E.,   3509 BETHUNE DRIVE,   BIRMINGHAM, AL 35223-1417
8932982     Gilpin Givhan, PC,   P.O. Box 4540,   Montgomery, AL 36103-4540
8932983    +Giovanni Auto Repair, Inc,   155 West Main Street,   Branford, CT 06405-4049
8932984    #+Girish Patel,   4921 Blueffton Parkway 714,   Bluffton, SC 29910-4670
8932985    +Gisele Bonham,   6323 Ungerer St,   Jupiter, FL 33458-6404
8932986    +Giuseppe Acocella,   26306 N 49th Lane,   Phoenix, AZ 85083-5402
8932218    +Givan, Tara,   833 S University Blvd Apt 164,   Mobile, AL 36609-7826
8932987    +Gladia Ricot,   621 Stoneybrook Dr. Apt. #380,   Corona, CA 92879-5803
8932988    +Glen Hataway,   P.O. Box 806,   Sunray, TX 79086-0806
8932989    +Glen Ostberg,   1711 Eagle Meadow,   San Antonio, TX 78248-1302
8932990    +Global Equipment Company,   PO BOX 905713,   Charlotte, NC 28290-5713
8932991    +Gloede Neon Signs Ltd,   97 N Clinton Street,   Poughkeepsie, NY 12601-2032
8932993    +GlycoMark, Inc,   P.O. Box 1722,   New York, NY 10150-1722
8932994    +Gold's Gym International,   4001 Maple Avenue,   Suite 200,   Dallas, TX 75219-3249
8932995    +Gone For Good,   100 Olso Circle,   Birmingham, AL 35211-5965
8932996    +Goodwin Procter, LLP,   Exchange Place,   53 State Street,   Boston, MA 02109-2820
8932997    +Goodwin Procter, LLP,   620 Eighth Avenue,   New York, NY 10018-1618
8933924    +Goodwin Proctor LLP,   ATTN:  Christopher Bordoni, Esq.,   620 Eighth Avenue,
             New York, NY 10018-1694
8932998    +Gordon Construction Service,   467 West Keats,   Fresno, CA 93704-2506
8932999    +Government of the District,   of Columbia, Office of Tax,   Revenue 1101 4th Street SW,
             Washington, DC 20024-4457
8933000    +Graham and Company, Inc,   110 Office Park,   Suite 200,   Birmingham, AL 35223-3413
8933002    +Grand Stand Advanced Practice,   Nurse Association,   P.O. Box 3521,
             Pawleys Island, SC 29585-3521
8933003    #+Grande Key Properties LLC,   2811 Bay Side Drive,   New Smyrna Beach, FL 32168-5486
8933004    +Granite Diagnostic Laboratorie,   2150 Alt 19 Ste A,   Palm Harbor, FL 34683-5363
8932219     Gray, Coltia,   1424.27TH STREET,   ENSLEY, AL 35218
8933006     Greenway Medical Technologies,   P.O. Box 932839,   Atlanta, GA 31193-2839
8933007    +Greg A. Chantler,   Greg A. Chantler Commercial,   26628 Lore Heights, Ct,
             Hemet, CA 92544-7594
8933008    +Gregory Anderson,   9990 W Vassar Way,   Denver, CO 80227-2889
8933009    +Gregory S Cohn MD,   7301-A W Palmetto Park RD,   Suite 202C,   Boca Raton, FL 33433-3457
8933010    +Gregory Swart,   Yakima Ave Medical Clinic,   1111 West Yakima Avenue,   Yakima, WA 98902-3077
8933011    +Gregory Woodcock,   2270 W Washington Road,   Ithaca, MI 48847-9604
8932220     Gribble, Jasmine Marie,   1821 E Covina St,   Apt 155,   Mesa, AZ 85203-7534
8933012    +Grifols Usa, LLC,   GUSA Corporate Office,   2410 Lillyvale Avenue,
             Los Angeles, CA 90032-3514
8932221    +Groff, Armanda Michelle,   1230 Westbrook Court,   Crown Point, IN 46307-8211
8933013    +Growth Solutions, LLC,   2471 Fawn Lake Circle,   Naperville, IL 60564-4611
8933014    +Guardian-Alternate Funded,   P.O. Box 824395,   Philadelphia, PA 19182-4395
8933017    +Gulf Power Company,   141 NW 16th Street,   Pompano Beach, FL 33060-5250
8932222    +Gwin, Charles Beckham,   24027 trowbridge ct,   Daphne, AL 36526-5425
8933030    +HDM Group, Inc.,   The Cleaning Authority,   1409 Kingsley Avenue,   Orange Park, FL 32073-4537
```

```
8933054      +HMP Acquistion Holdings LLC,    NACCME LLC,    104 Windsor Center Drive, Ste. A,
              Hightstown, NJ 08520-1423
8933057      +HTA-Providence, LLC,   c/o Healthcare Trust of America,
              16435 North Scottsdale Road, Suite 320,   Scottsdale, AZ 85254-1694
8933018      +Hale County Health Care,   Attn: Betty Grist,   508 Greene St.,   Greensboro, AL 36744-2316
8933019      +Halfpenny Technologies, Inc.,   960 Harvest Drive,   Bldg B, Suite 200,
              Blue Bell, PA 19422-1900
8932223       Hamilton Anderson, Jovan Martha,   4923 Scranton St,   Denver, CO 80239-4302
8932224      +Hamilton, Gary S,   3508 SOUTHVIEW DRIVE,   FT SMITH, AR 72903-6451
8932225      +Hamilton, Jenny Ann,   211 S Stearns Rd,   Oakdale, CA 95361-9457
8932226       Hamrick, Leona Trent,   1615 Summit Way,   Dunedin, FL 34698-4752
8932227      +Handy, Cheryl E.,   128 ENGLEWOOD DRIVE,   FAIRFIELD, AL 35064-2407
8933020      +Haney Automotive Inc.,   Owens Collision & Service Ct,   12525 Jefferson Hwy,
              Baton Rouge, LA 70816-6239
8933021      +Hannah Pasillas Zapata,   40342 Road 40,   Dinuba, CA 93618-9776
8932228      +Harbin, Jeffrey C,   P O BOX152,   300 FOOTHILL ROAD,   WINFIELD, AL 35594-0152
8933022      +Harbison Lock & Key,   1704 28th Avenue S,   Birmingham, AL 35209-1832
8932229       Hardrick, Shalisa Shonta,   2005 School St,   Irondale, AL 35210-4384
8933023      +Hardy Services,   PO Box 2046,   Birmingham, AL 35201-2046
8932230       Hardy, April,   147 Ralph Hill Ln,   Adel, GA 31620-1729
8933024      +Harenc Associates LLC,   11165 Journal Parkway,   King George, VA 22485-3472
8932231      +Hargadon, Tamela,   114 W Camino Rancho Quito,   Sahuarita, AZ 85629-8771
8933026      #+Harris Karatassos Carruba,   936 Ryecroft Road,   Pelham, AL 35124-1524
8932232      +Harris Slaughter , Shana,   1817 Shoal Run Trl,   BIRMINGHAM, AL 35242-2648
8932233      +Harris, Vicki S,   P O BOX 130906,   BIRMINGHAM, AL 35213-0906
8933027      +Hassall & Lamb Enterprises LLC,   dba SignsNow&AllegraPrnting of Bradenton,
              4230 26th Street W,   Bradenton, FL 34205-3521
8932234      +Hassebrook, Cody David,   555 south tuttle ave,   sarasota, FL 34237-7638
8932235       Hawaii Department of Taxation,   P.O. Box 1530,   Honolulu, HI 96806-1530
8932236       Hawkins, Candice Smith,   604 Pride Way SW,   Birmingham, AL 35211-8050
8933028      +Hayley Roberson,   5121 Weatherford Dr,   Birmingham, AL 35242-3260
8933031      +Health Care Partners,   19191 S Vermont Ave,   Ste #200,   Torrance, CA 90502-1049
8933032      +Health Fusion, Inc.,   100 North Rios Avenue,   Solana Beach, CA 92075-1238
8933034      +HealthCo Information Systems,   7657 SW Mohawk St,   Tualatin, OR 97062-9190
8933035      +Healthscope,   27 Corporate Hill Dr.,   Little Rock, AR 72205-4537
8933036      +Heartland Health & Wellness,   7250 Poe Avenue, Suite 300,   Dayton, OH 45414-2698
8933037      +Heather Blauweiss,   2200 Widener Terr,   West Palm Beach, FL 33414-6427
8933038      +Heather Fair,   Coastal Interiors by Williams,   239 Canal Street,
              New Smyrna Beach, FL 32168-7005
8933039      +Heather K Hodges,   359 Douglas Bam Rd, Apt 1,   Kodak, TN 37764-5204
8933041      +Helen Cook,   880 Wolf Creek Rd.,   Pell City, AL 35128-4508
8933043      +Hempfield Township,   1132 Woodward Dr. Suite A,   Greensburg, PA 15601-6416
8932237      +Henderson, Kimberly N.,   1817 HOLBROOK AVENUE,   BESSEMER, AL 35020-6675
8932238      +Henderson, Lee A.,   1783 NAPIER DRIVE,   HOOVER, AL 35226-2644
8932239       Henderson, Marlco Raeshaun,   4613 13th Ave N,   Birmingham, AL 35212-1300
8933044      +Henrietta Pena,   17320 E Melody Drive,   Gilbert, AZ 85234-0003
8933045      +Henry Co. Medical Center,   Ronald M. Koff, M.D.,   P.O. Box 189,   New Castle, KY 40050-0189
8933046      +Henry John Brown,   7 Church Street,   Hopewell Junction, NY 12533-6017
8933047      +Henry Schein Medical Systems,   760 Boardman-Canfield Road,   Youngstown, OH 44512-4344
8932240      +Henry, Lorna Lorrayne,   13762 w. 176th ave.,   Lowell, IN 46356-7201
8933048      +Herbert Martenson,   6415 21st Avenue West,   Apt C101,   Bradenton, FL 34209-7860
8933049      +Herstine Shaw,   2120 Argyle Way,   Gadsden, AL 35904-3130
8932241      +Hester, Darrell,   1717 WENDY CIRCLE,   BIRMINGHAM, AL 35235-1871
8933053       HiTouch Business Services, LLC,   dba MyOfficeProducts, LLC,   P.O. Box 306012,
              Nashville, TN 37230-6012
8933050      +Higdon Paper & Packaging,   P.O. Box 1865,   Pelham, AL 35124-5865
8932097      +High Bridge Group, LLC,   P.O. Box 130507,   Birmingham, AL 35213-0507
8933051      +Hilton Orlando Lake Buena Vist,   1751 Hotel Plaza Boulevard,   Orlando, FL 32830-8430
8933052      +Hilton Seattle Airport LLC,   Melanie Jondrow,   17620 International Blvd,
              Seattle, WA 98188-4001
8932242      +Hines, Carolita,   3821-3rd Avenue South,   Apt. 4,   Birmingham, AL 35222-1829
8932243       Hodge, Kristi Shivonne,   1116 Lay Dr,   Birmingham, AL 35215-6980
8932244      +Holder, Dennis W.,   2850 venice road apt 9302,   BIRMINGHAM, AL 35211-7034
8932245      +Hollingsworth, Ann Marie,   2707 County Hwy 47,   Blountsville, AL 35031-3857
8932246      +Holmes, Latasha S.,   P.O. Box 2920,   Birmingham, AL 35202-3803
8932247      +Holsonback, Ashley Elizabeth,   244 Hidden Creek Parkway,   Pelham, AL 35124-4856
8933055      +Holt AV,   401 South 28th Street,   Birmingham, AL 35233-2715
8932248      +Hooks, Keysha,   1537 CHENAULT ST,   BIRMINGHAM, AL 35214-4705
8932249      +Horne, William A.,   169 ADDISON DRIVE,   CALERA, AL 35040-5605
8933056      +Hosts Destination Services,   7475 Wisconsin Avenue,   Suite 550,   Bethesda, MD 20814-3416
8932250      +Hric, Les,   288 STONECLIFFE,   AISLE,   IRVINE, CA 92603-5727
8932251      +Hsieh, Anita Dawn,   8931 Litzsinger Rd,   Brentwood, MO 63144-2223
8932252      +Hudson, Charlyn,   1213 CALLE DEL SOL NE,   ALBUQUERQUE, NM 87106-1910
8932253      +Hudson, Courtney DeeAnn,   345 Maple Valley Circle,   Blountsville, AL 35031-2932
8933058      +Human Resource Management, Inc,   1950 Stonegate Drive,   Suite 300,
              Birmingham, AL 35242-2525
8932254      +Humphries, Heather Marie,   720 W 54th St,   Anniston, AL 36206-1421
8933059      +Huntsworth Health Corporation,   d/b/a Tonic Life Communication,
              One South Broad Street, 12th Floor,   Philadelphia, PA 19107-3401
8933062       IMS Health, Inc.,   po box 8500-4290,   Philadelphia, PA 19178-4290
```

```
8933077   +ITAC Solutions, Inc,   P.O. Box 935,   Birmingham, AL 35201-0935
8933060   +Ian Brocklehurst,   55 Sycamore Rd.,   Jeffersonville, IN 47130-6827
8933061   +Ida Barati,   2998 Tall Timber Drive,   Milford, MI 48380-3845
8933063   +Index Health and science, LLC,   619 Oak Street,   Oak Harbor, WA 98277-3553
8933064   +Inetico,   110 Havergill Road,   Bldg B, Ste 294,   Amesbury, MA 01913-2123
8933065    Ingenis, Inc DBA Optuminsigh,   2771 Momentum Place,   Chicago, IL 60689-5327
8933067    Integrated DNA Technologies, I,   25104 Network Place,   Chicago, IL 60673-1251
8933068    Interfaceware Inc.,   672 Dupont Street Suite 505,   Toronto, ON
8933069   +International Wine&Craft Beer,   301 Snow Drive,   Birmingham, AL 35209-6340
8933071   +Inventiv Communications Inc,   GSW Worldwide,   500 Atrium Drive,   Somerset, NJ 08873-4161
8933073   +IpSwitch. Inc.,   83 Hartwell Avenue,   Lexington, MA 02421-3116
8933072   +IpatientCare Inc.,   Medical Communications Systems,   One Woodbridge Center, /ste, 812,
           Woodbridge, NJ 07095-1143
8933074    Iron Mountain Off-Site,   Data Protection,   P.O. Box 27128,   New York, NY 10087-7128
8933075   +Iryma Ames,   750 Swift Boulevard, Suite 1,   Richland, WA 99352-3521
8933076   +Island Hospitality Services,   LLC, Island Partner Hawaii,   615 Piikoi St., Suite 1000,
           Honolulu, HI 96814-3146
8932256   +Ivey, Albert Wilson,   5000 CLAIRMONT AVE S,   BIRMINGHAM, AL 35222-3930
8932257   +Ivy, Karen Renee,   660 VALLEY CREST DRIVE APT G-115,   BIRMINGHAM, AL 35215-6968
8933078   +J. T. Smallwood, Tax Collector,   Room 160 Courthouse,   716Richard ArringtonJr Blvd N,
           Birmingham, AL 35203-0112
8933079   +J.E.T. Electric,   6633 Hartland St.,   Fort Myers, FL 33966-1231
8933110   +JEA,   P.O. Box 45047,   Jacksonville, FL 32232-5047
8933080   +Jack Mitchell,   3500 Kennebec Street,   Northport, AL 35473-1326
8933081   +Jackson Key and Associates,   216-C St. Michael Street,   Mobile, AL 36602-2917
8932258   +Jackson, Tavish,   100 VILLAGE CIRCLE,   BOX 73,   BIRMINGHAM, AL 35242-6452
8932259   +Jackson, William C,   241 CRAWFORD DRIVE,   SPRINGVILLE, AL 35146-6448
8933082   +Jadyn Asay,   1098 Otis Road,   Jacksonville, FL 32220-2934
8932260   +Jafarzadeh, Rebecca,   1148 HICKORY DRIVE,   MORRIS, AL 35116-1003
8933083   +James Boneright,   3532 Raftwood Drive,   Commerce Township, MI 48382-1339
8933084   +James Collingwood,   403 Eastwood Court,   Valparaiso, IN 46383-9775
8933085   +James Ford,   P.O. Box 244,   Wiggins, MS 39577-0244
8933086   +James Lee,   1054 Fants Grove Lane,   Fort Mills, SC 29707-5008
8933087   +James Lesniak,   3322 W 78th Avenue,   Merrillville, IN 46410-5114
8933088   +James McClintic,   8309 Blazyk Drive,   Austin, TX 78737-3515
8933089    James Nguy,   1633 Shadow Oaks Place,   Thousand Oaks, CA 91362-1926
8933090   +James P Kump,   7214 West Port Ct,   Midland, GA 31820-3936
8933091   +James Palmer,   1550 Bluebell Avenue,   Boulder, CO 80302-8042
8933092   +James Ramos,   4439 Bonita,   Wichita Falls, TX 76308-2407
8933093   +James Wagsland,   31 Willow Oak Rd West,   Hilton Head Island, SC 29928-4408
8933095   +Jane Coppola,   P.O. Box 40582,   Tucson, AZ 85717-0582
8933096   +Janell Lewis,   1361 Forest Trails Drive,   Castle Rock, CO 80108-8284
8933097   +Janet M Rikard,   162 CR 510,   Moulton, AL 35650-9649
8933098   +Janet Reis,   711 W Home Ave,   Selah, WA 98942-1031
8933099   +Janett Morgan,   3016 LA Mirace Dr,   Fort Lauderdale, FL 33319-4266
8933100   +Janice Berry,   221 Sweeney Road,   Fox, AR 72051-9551
8933101   +Janie M. Douglas,   3808 11th Street East,   Bradenton, FL 34208-4608
8933102   +Jarrod Sells,   103 Barnstable Road,   Perry, GA 31069-9567
8933104   +Jason Putman,   3609 Oakdale Rd.,   Birmingham, AL 35223-1450
8933105   +Jay Clark,   2159 Bordaux Ct,   Harrisburg, PA 17112-1443
8933106   +Jay Jones,   500 Arelia Drive,   Warner Robins, GA 31088-1115
8933107   +Jay Marcus,   320 Seabreeze Avenue,   Palm Beach, FL 33480-6131
8933108   +Jaye Williams,   1555 Norwick Drive,   Lutz, FL 33559-6783
8933109   +Jayne Collins,   N 17143 Lily Lake Road,   Dunbar, WI 54119-9109
8933111   +Jeallean Smith,   136 Overstreet Road,   Adel, GA 31620-4156
8933112   +Jean Grasso,   10 Sun Air Blvd West,   Haines City, FL 33844-9654
8933113    Jeanne Kahn,   14680 Dehaven Ct,   Gaithersburg, MD 20878
8933114   +Jeanne Lancaster,   5085 W. Acoma St.,   Salt Lake City, UT 84120-2844
8933115   +Jeannette Sanchez,   366 Coyote Trail,   Kouts, IN 46347-9302
8933116   +Jeff Salzman,   4450 South Park Avenue,   #1508,   Chevy Chase, MD 20815-3644
8932261   +Jefferson County,   Department of Revenue,   2121 8th Avenue N. Ste. 1701,
           Birmingham, AL 35203-2325
8933117   +Jeffrey Imber,   22441 Califa St,   Woodland Hills, CA 91367-4505
8933118    Jeffrey Unger, MD,   1312 Carriage Trail Ct.,   Rancho Cucamonga, CA 91739
8933119    Jeffrey Worboys,   5815 Steam Ridge Drive,   Charlotte, NC 28269
8933120   +Jennifer Delamora,   12989 Trail Hollow,   Houston, TX 77079-3758
8933121   +Jennifer Lawrence,   5419 28th St.,   Lubbock, TX 79407-3403
8933122   +Jennifer Lopez,   1350 West 1st Street,   West Palm Beach, FL 33404-7204
8933123   +Jennifer McCaffrety,   22 Calle Castillo,   San Clemente, CA 92673-6868
8933124   +Jennifer Rosenberg,   9409 Madewood Court,   West Palm Beach, FL 33411-4409
8933126   +Jeremy Hall,   60 Honey Locust Circle,   Hilton Head Island, SC 29926-2680
8933127   +Jeremy Hoover,   7868 Milliken Ave,   #464,   Rancho Cucamonga, CA 91730-8394
8933128   +Jerill Thomas,   5420 Alexander Avenue,   Tuscaloosa, AL 35406-2873
8933129   +Jerilyn Mills,   11001 111th Street,   Largo, FL 33778-3123
8933130   +Jesse Prather,   637 W Gary Drive,   Chandler, AZ 85225-6523
8933131    Jesse White Secretary of State,   Department of Business Svc.,   501 S 2nd Street,
           Springfield, IL 62756-5510
8933132   +Jessica A Fuentes,   16218 Kintyre Point Road,   Houston, TX 77095-3972
8933133   +Jessica Ann Supnet,   34573 Winslow Terrace,   Fremont, CA 94555-3629
8933134   +Jessica Cordova,   4737 Ambassador,   El Paso, TX 79924-2950
```

```
8933135     +Jessica Izazzaga,   825 3rd Street,   Modesto, CA 95351-2816
8933136     +Jetscape Signarama, Inc.,   7181 College Pkwy, Ste 18,   Fort Myers, FL 33907-5642
8933137     +Jim Nadal,   3345 Red Mountain Hts Drive,   Fallbrook, CA 92028-9755
8933138     +Joan G. Harmon,   1506 Bent River Circle,   Birmingham, AL 35216-5392
8933139     +Joan V Appleford,   24821 LaPlata Drive,   Laguna Niguel, CA 92677-1910
8933141     +Joe Fraas,   426 Woodpecker Forest Lane,   Conroe, TX 77384-3757
8933142     +Joel Martinez Lopez,   120 N Hamilton PL,   Chandler, AZ 85225-5624
8933143     +Joel Slager,   6307 Ravine Road,   Kalamazoo, MI 49009-9002
8933144     +Joelita Teran,   5122 Markwood Lane,   Houston, TX 77053-3328
8933145     +John Bentes,   8409 Century Drive,   West Des Moines, IA 50266-8259
8933146     +John Candelaria,   4800 Brenda St NE,   Albuquerque, NM 87109-3006
8933147     +John Ed Chambers Memorial Hosp,   P.O. Box 639,   Danville, AR 72833-0639
8933148     +John Farabaugh,   131 Stillwater Ct,   Hebron, IN 46341-7216
8933149     +John Hink,   888 E. Las Olas Blvd Suite 704,   Fort Lauderdale, FL 33301-2272
8933150     +John Kerr,   24 Pine Island Rd,   Hilton Head Island, SC 29928-3046
8933151     +John M. Wicker, P.A.,   Castello, Royston & Wicker,,   P O Box  60205,
              Fort Myers, FL 33906-6205
8933152     +John Munns,   941 Orange Avenue #112,   Coronado, CA 92118-2609
8933153     +John R. Nelson M.D., Inc.,   7061 N. Whitney Suite #101,   Fresno, CA 93720-8025
8933154     +John Rodarte,   119 Sawday Street,   Ramona, CA 92065-3859
8933155     +John Snyder,   1080 East Main Street,   Roaring Spring, PA 16673-1603
8933156     +John T Chatham,   5455 Brick Church Pk,   Goodlettsville, TN 37072-9017
8933157     +John Tomasso,   7795 Camino Glorita,   San Diego, CA 92122-1801
8933158     +John Underwood,   Underwood Service Enterprises,   3010 Stanford Road,
              Panama City, FL 32405-3436
8933159     +John Wells,   240 Pleasant Springs Rd,   Monticello, AR 71655-8887
8932262      Johnson, Jamison,   8609 E Vista Dr,   Scottsdale, AZ 85250-7443
8932263     +Johnson, Sabrina,   2165 Circle Drive,   Birmingham, AL 35214-1512
8932264     +Johnson, Shonda,   1109 LINWOOD STREET,   BIRMINGHAM, AL 35215-6020
8933160     +Jonathan Tyner,   1100 Silverton,   Midland, TX 79705-4434
8932265     +Jones, Amanda May,   520 Coosa Rd.,   Boaz, AL 35956-5319
8932266     +Jones, Ramona Ann,   1502 Hwy. 258 N.,   Kinston, NC 28504-7207
8933162     +Jordan Springwater,   20884 Justin Dr.,   Springdale, AR 72764-8662
8933163     +Jorge Alderte,   181 Kepps Road,   Pasco, WA 99301-9690
8933164     +Jose M Lopez,   2903 S F Street,   Rogers, AR 72758-6006
8933165     +Jose Romo,   PO Box 135,   Pirtleville, AZ 85626-0135
8933166     +Joseph Gawor,   953 Chippewa Drive,   Crown Point, IN 46307-4501
8933167     +Joseph W Kane,   8621 Brittania Dr,   Fort Myers, FL 33912-7022
8933168     +Joshua Saunders,   110 Stoneridge Way,   Fayetteville, GA 30215-5002
8933169     +Joshua Walker,   6913 Huntfield Drive,   Charlotte, NC 28270-1816
8932267     +Jowers, Audrey Dorroh,   308 WINDSOR DRIVE,   BIRMINGHAM, AL 35209-4338
8933170     +Joy Morris,   130 Grove Lane South,   Hendersonville, TN 37075-7001
8933172     +Juan Lewis,   J's Pallet Service,   337 39th Avenue NE,   Birmingham, AL 35215-1300
8933173     +Juana Isaac,   6100 Dretige Valley Drive,   Morrow, GA 30260-1439
8933174     +Judit Janosi,   14472 Dunstable Drive,   Utica, MI 48315-3655
8933175     +Judith Armstrong,   12160 Watalula Road,   Ozark, AR 72949-9247
8933176     +Judith Boling,   1341 Middle Gulf Drive,   Unit 108,   Sanibel, FL 33957-4618
8933177     +Judith Follis,   9114 Meriweather NE,   Albuquerque, NM 87109-6416
8933178     +Judith J. Jagsich,   23903 59th PL W,   Mountlake Terrace, WA 98043-5416
8933179     +Judith Nelson,   2766 Hampton Circle North,   Delray Beach, FL 33445-7129
8933180     +Judy Fukuda,   17044 Los Angeles Street,   Yorba Linda, CA 92886-1707
8933181     +Judy K Bell,   1002 Bacon Ave,   Portage, MI 49002-7173
8933182     +Julabo USA, Inc.,   884 Marcon Blvd.,   Allentown, PA 18109-9558
8933183     +Julianna Flores,   3333 West Thunderbird Rd,   Unit 1140,   Phoenix, AZ 85053-8612
8933184     +Julie Mette,   12723 N Rangpur Dr,   Marana, AZ 85653-8155
8933185     +Jupiter Medical Center,   1210 South Old Dixie Highway,   Jupiter, FL 33458-7299
8933235     +KNF Neuberger, Inc.,   P.O. Box 8500 (S- 41995),   Philadelphia, PA 19178-8500
8933186     +Kalux Reality Corp,   87 East Dorsey Lane,   Poughkeepsie, NY 12601-6404
8933187     +Kandy Glenn,   9423 Lark Bunting Drive,   Tampa, FL 33647-2823
8933188     +Karen Blaine,   P.O. Box 363,   Wilmington, MA 01887-0363
8933189     +Karen Hoffman,   6305 Firestar Lane,   Colorado Springs, CO 80918-5508
8933190     +Karen Horstmeyer,   1716 Cunningham Ct,   Bedford, TX 76021-3401
8933191     +Karen Imhoff,   1877 Orchard Hill,   Milford, MI 48380-2546
8933192     +Karen Martinez,   5209 Molokai Ave NE,   Albuquerque, NM 87111-1941
8933193     +Karen S Milam,   3218 South 41st St,   Fort Smith, AR 72903-5420
8933194     +Karen Woodring,   345 Gwyn Ave,   Elkin, NC 28621-3426
8933195     +Karl Clow,   517 Meadstown Road,   Elizabeth City, NC 27909-7151
8933196     +Karl Plenge,   852 SW Alamo Drive,   Lake City, FL 32025-5144
8933197      Karla Jimenez,   87711 London Heights,   San Antonio, TX 78254
8933198     +Karyn Love,   7106 Ramsgate Road,   Charlotte, NC 28270-6539
8933199     +Katharine Loco,   P.O. Box 37426,   Albuquerque, NM 87176-7426
8933200     +Katherine Johnson,   519 Archer Mill Road,   Concord, VA 24538-3177
8933201     +Katherine L Carlisle,   Carlisle & Co LLC,   P.O. Box 361167,   Birmingham, AL 35236-1167
8933202     +Katherine L. Archer,   722 Tree Top Trail,   Charlotte, MI 48813-1361
8933203     +Kathleen Duffy,   4452 Willow Tree Ln,   King George, VA 22485-5713
8933204     +Kathleen Quintin,   5906 Skimmer Point Blvd S,   Saint Petersburg, FL 33707-3938
8933205     +Kathleen Rathbun-Duncan,   788 Whippoorwill Way,   West Palm Beach, FL 33411-5250
8933206     #+Kathleen Roig,   482 Roxbury Rd.,   Valparaiso, IN 46385-8053
8933207     +Kathryn A Duncharme,   2020 North Road,   Mount Vernon, ME 04352-3204
8933208     +Kay Haas,   13771 Winslow Avenue,   Northport, AL 35475-3599
```

```
8933209     +Kayla Clark,   1813 Mayo Road,   Ville Platte, LA 70586-7766
8932324     +Kazar, Tiffany Lynn,   268 Sunflower Dr,   Rio Rancho, NM 87124-4248
8933210     +Keith Bell,   233 S 90th St,   Mesa, AZ 85208-1606
8933211     +Keith Harrell,   6480 North Sixth Avenue,   Fresno, CA 93710-4112
8933212     +Keith Wills,   1340 Autumn Ridge Drive,   Columbus, GA 31904-3066
8933213      Kekst and Company Inc.,   PO Box 3359,   Carol Stream, IL 60132-3359
8933214     +Kelley L. Garrett,   dba Kelley's Decorating,   P.O. 310,   Pulaski, TN 38478-0310
8933215     +Kelly Giles-Moore,   2350 Cook Rd,   Yakima, WA 98908-6112
8933216     +Kelly Miner,   2919 Old Wagoon Rd,   Piedmont, OK 73078-9833
8933217     +Kelly Quirk,   4727 E Warner Rd Apt 1034,   Phoenix, AZ 85044-3359
8933218      Kelly Services, Inc.,   PO Box 31001-0422,   Pasadena, CA 91110-0422
8932269     +Kemp, Donald Brittain,   7217 Willow Oak Drive,   Columbus, GA 31909-2214
8933220     +Kennedy Information, LLC,   1801 S Bell Street,   Arlington, VA 22202-4506
8933222     #+Keri Mangold,   13640 Troia Drive,   Estero, FL 33928-7303
8933223      Kerrie Faulkner,   125 Wild Ivy Ln,   Maylene, AL 35114-7011
8933224     #+Kevin Clagett,   211 Hartwood Ct,   Sugar Land, TX 77479-5239
8933225     +Kevin Heins,   1526 Rochingham Drive,   Rochester, MI 48309-2258
8933226     +Kevin McGrath,   8855 Railwood Drive,   Newport, MI 48166-7824
8933227     +Keyence Corp. of America,   Department CH17128,   Palatine, IL 60055-0001
8933228     +Kimberly Adam,   7628 Regina Dr.,   Fort Wayne, IN 46815-8249
8933229     +Kimberly Davis,   29523 Lashell St,   Lake Elsinore, CA 92530-2907
8933230     +Kimberly E Wilson,   11107 Telmar Drive,   Northport, AL 35475-2831
8933231     +Kimberly Turner,   24 Woodland Way,   Kingsland, GA 31548-4026
8932270      King, Cynthia Lynn,   3120 S Winchester Acres Rd,   Louisville, KY 40223-1600
8932271      King, Roy Michael,   1560 Camden Ave,   Hoover, AL 35226-3209
8932272      King, Steven Douglas,   2528 Pocahontas Pl,   Saint Louis, MO 63144-2108
8933232     +Kirk McDonald,   3119 McDow Avenue,   Huntsville, AL 35816-2337
8933234     +Klinton Graff,   2285 Oak Circle Dr.,   Conroe, TX 77301-3165
8932273     +Knapp, Craig,   1857 WEST POINT DR,   CARLSBAD, CA 92008-3769
8933236     #+Knight's Carpets & Interiors,   Inc,   1649 Ramada Drive,   Paso Robles, CA 93446-5940
8932274      Kobilis, Shaunna Lee,   2627 Bridgeton Dr,   Hudson, OH 44236-1564
8933238     +Kourtney Favier,   470 All Sky Drive,   Colorado Springs, CO 80921-2889
8933239     +Kris Elfers,   210 N High Street,   Mayville, WI 53050-1300
8933240     +Kristen A Constant,   6804 Hildegaerde Drive NE,   Albuquerque, NM 87109-6910
8933241      Kristen Burgert,   37480 Keningston Drive,   Corona, CA 92883
8933242      Kristen Burgert,   37480 Kenington Dr,   Corona, CA 92883
8932275     +Kulkarni, Krishnaji,   3016 ENG OAKS CIR,   BIRMINGHAM, AL 35226-3937
8933245     +Kumudu C. Madduma-Liyanage,   5100 Colony Park Dr.,   Birmingham, AL 35243-3317
8933247     +Kyle Hunter,   1165 East Wimpole Avenue,   Gilbert, AZ 85297-1948
8933249     #+Kyle Thomas,   2338 Rosal Lane,   Spring Valley, CA 91977-7134
8933250     +L. Peter Smith,   551 E. Prospect Avenue,   Lake Bluff, IL 60044-2615
8933287     +LIN Software, LLC,   221 Kenyon St NW, Ste 202,   Olympia, WA 98502-4581
8933303     +LL Labs/ Laurie Ocuna,   LL Labs, Inc.,   111 Ilith Street,   Redlands, CA 92374-3568
8933304     +LMG Technical Service,   P.O. Box 770429,   Orlando, FL 32877-0429
8933305     +LMG, LLC,   2350 Investors Row,   Orlando, FL 32837-8331
8933251     +Lab Logistics, LLC,   30 Railroad Avenue,   West Haven, CT 06516-4142
8933252     +LabChem, Inc.,   Jackson's Pointe Commerce Pk, Bldg 1000,   1010 Jackson's Pointe Court,
             Zelienople, PA 16063-2826
8933253     +Laboratory Corporation of,   America,   P.O. Box 2280,   Burlington, NC 27216-2280
8933254     +Labsco,   PO Box 670269,   Dallas, TX 75267-0269
8933255     +Labsoft,   2202 N/ West shore Ste. 115,   Tampa, FL 33607-5749
8932276     +Lacey, Benita Blaylock,   2113 3RD ST NW,   BIRMINGHAM, AL 35215-3431
8933256     +Lakshmi Tummala,   12616 Tribunal Lane,   Potomac, MD 20854-1455
8933257     +Landmark Commercial Realty Inc,   20 Erford Rd Ste 215,   Lemoyne, PA 17043-1154
8933258     +Laredo Shannon,   1461 FM 94,   Childress, TX 79201-7028
8933259     #+Larry Cunningham,   3131 Alameda Avenue Unit 1005,   Denver, CO 80209-3400
8933260     +Lashawn Robinson,   438 Madison Avenue,   Calumet City, IL 60409-2108
8933261     +Latasha GHolston,   7183 Ivy Crossing Lane,   Boynton Beach, FL 33436-9415
8933262     +Lativa Napier,   12070 Monter Dr.,   Bridgeton, MO 63044-2027
8933263     +Laura Clary,   1815 Treasure Lake,   Du Bois, PA 15801-9049
8933264     +Laura Kirk,   629 Post Oak Drive,   Dripping Springs, TX 78620-4117
8933265     +Laura Louviere,   8311 Timber Grand,   San Antonio, TX 78250-4237
8933266     +Laura Roman,   3035 Port Royal Drive,   Arlington, TX 32827-5259
8933267     +Laura Solis,   6392 US Highway 221 N,   Crumpler, NC 28617-9404
8933268     +Laurelwood Industries,   Incorporated,,Automation GT,   1939 Palomar Oaks Way, Ste. B,
             Carlsbad, CA 92011-1311
8932277     +Lawrence, Erica Nicole,   1018 Brook Highland Lane,   Birmingham, AL 35242-5310
8932278     +Lawrence, Royletta,   6829-D GRASSELLI RD,   FAIRFIELD, AL 35064-1729
8932279      Lawson, Melanie Elaine,   144 Tannin Cir,   Jasper, AL 35501-8643
8933270     +Leah Hunt,   1600 West Hobbs Street,   Athens, AL 35611-2333
8932280     +Leal, Crise Esperanza,   2001 Burke #77,   Pasadena, TX 77502-3023
8933271     +Lee & Associates Arizona,   Commercial Real Estate Service,   3200 E. Camelback Rd., Ste 100,
             Phoenix, AZ 85018-2319
8933272     +Lee & Associates Naples-Fl.,   Myers, LLC,   6300 Techster Blvd. Suite 1,
             Fort Myers, FL 33966-4709
8933273     +Leeco Energy & Investments Inc,   3501 Billy Hext Rd.,   Odessa, TX 79765-8939
8933274     +LegacyLab, Inc.,   6700 Woodland Pkwy,   230-124,   The Woodlands, TX 77382-2575
8932281     +Legrand, Sandra,   58 Pratt Rd,   Dora, AL 35062-5022
8933275     +Leigh S Rose,   14103 Frank Lary Road,   Northport, AL 35475-3540
8933276     +Leon A Hamrick,   1615 Summit Way,   Dunedin, FL 34698-4752
```

```
8933277    +Leon Kowalke,  127 SW Twig Court,  Lake City, FL 32024-5106
8933278    +Leonard F Garcia,  73 11 Vista Alegre NW,  Albuquerque, NM 87120-1551
8933279    #+Leslie Vereeke,  14951 Meddler Avenue,  Gowen, MI 49326-9423
8933280    +Letter Logic,  P.O. Box 41843,  Nashville, TN 37204-1843
8932282     Lewis, Tiffany Elizabeth,  307 Kingsworth Ln SE,  Leland, NC 28451-8598
8933281    +Libertha Smith,  24306 Canyon Row,  San Antonio, TX 78260-4935
8933282    +Life Line Phlebotomy Services,  10115 E Bell Rd. Ste 107 #439,  Scottsdale, AZ 85260-2189
8933283    +Life Print,  P.O. Box 46770,  Las Vegas, NV 89114-6770
8933284    +Life Print Hlt MCD,  P O Box 46770,  Las Vegas, NV 89114-6770
8933285    +Life Technologies Corporation,  Accounts Receivable,  12088 Collection Center Drive,
             Chicago, IL 60693-0120
8933286    +Lifepoint Informatics,  65 Harristown Rd.Suite 305,  Glen Rock, NJ 07452-3317
8933288    +Lincoln International, LLC,  Attn: Mr. Joseph Radecki,  500 West Madison St. Ste. 3900,
             Chicago, IL 60661-4595
8933289    +Linda Askwig,  5012 San Adan Ave NW,  Albuquerque, NM 87120-1836
8933290    +Linda Chippendale,  2336 SE Ocean Boulevard, 393,  Stuart, FL 34996-3310
8933291    +Linda Dixon,  1461 Camille Street,  Shreveport, LA 71108-3512
8933292    +Linda Kuretich,  3152 Franklin Park Drive,  Sterling Heights, MI 48310-2479
8933293    +Linda Kynaston,  2595 W Mystic Mt. Drive,  Tucson, AZ 85742-4454
8933294    +Linda Lewter,  14021 Mariellen road,  Huntsville, AL 35803-2563
8933296    +Linda Sould,  14843 N 55th Avenue,  Glendale, AZ 85306-3302
8933297    +Lipid Atherosclerosis,  Research Laboratory,  3181 SW Sam Jackson Park Road,
             Portland, OR 97239-3011
8933298    +Lisa Duncan,  1909 Quaker Ridge Drive,  Green Cove Springs, FL 32043-8055
8933299    +Lisa Elea,  12923 Brookcrest Place,  Riverview, FL 33578-7566
8933300     Lisa Streeter,  651 S 250 w,  Midway, UT 84049
8932283     Litten, Paula Sue,  2991 Ellis Rd,  Cedar Hill, TN 37032-5319
8933302    +Little Rock Medical Associates,  IV, LLC,,  500 South University Avenue,
             Little Rock, AR 72205-5311
8932284    +Little, Douglas David,  2870 RUSSELL MT GILEAD RD,  MERIDIAN, MS 39301-8339
8933306    +Locksmith Services,  3590-B Hwy 31 South,  #113,  Pelham, AL 35124-2034
8933307    +Lois O'Haire,  1886 Ellenburg Road,  Quitman, GA 31643-4767
8932285    +Lopez, Lizbeth Antonia,  6268 E 44th Pl,,  Yuma, AZ 85365-6316
8933308    +Lordes Loera,  5243 Ledgewood Road,  South Gate, CA 90280-7033
8933309    +Lori Duffy,  78650 Ave 42 #702,  Indio, CA 92203-1347
8933310    +Lori Treganza,  7861 W Glasgow Place,  Littleton, CO 80128-4807
8933311    +Lorna Henry,  13762 W 176th Avenue,  Lowell, IN 46356-7201
8933312    +Los Angeles Co. Tax Collector,  P.O. Box 54888,  Los Angeles, CA 90054-0888
8932286    +Lott, Patricia,  5829 Lakeview Cir,  Birmingham, AL 35210-4437
8932287     Lowery, Heather,  160 Alexander Rd,  Dubach, LA 71235-3167
8933313    +Luke Bernard,  1874 Castle Woods Drive,  Clearwater, FL 33759-1808
8933314    +Lydia Ann Perillo,  550 East Timberlake Drive,  Mary Esther, FL 32569-2272
8933315    +Lynn Mussatt,  2213 Loreine's Landing Court,  Richmond, VA 23233-8716
8933316    +Lynne Waldron,  183 Palmer Road,  Demorest, GA 30535-2542
8933369    +MBL International Corp,  15A Constitution Way,  Woburn, MA 01801-1024
8932099     MCF CLO I LLC,  c/o Madison Capital Funding, LLC,  30 South Waker Drive, Ste. 3700,
             Chicago, IL 60606
8932100    +MCF CLO II LLC,  c/o Madison Capital Funding, LLC,  30 South Wacker Drive, Ste. 3700,
             Chicago, IL 60606-7462
8932101    +MCFO IV LLC,  c/o Madison Capital Funding, LLC,  30 South Wacker Drive, Ste. 3700,
             Chicago, IL 60606-7462
8933371    +MCI-OPCO,  175 N Patrick Blvd. Suite 180,  Brookfield, WI 53045-5811
8933373    +MD On-Line Solutions, Inc,  6 Century Drive,  Parsippany, NJ 07054-4608
8933374    +MDLand International Corp,  15 E 32nd Street, 2/F,  New York, NY 10016-5491
8933418    +MILE HIGH FAMILY MEDICINE,  7444 W ALASKA DRIVE SUITE 200,  Denver, CO 80226-3331
8933427    +MM of the Hudson Valley Inc, dba Merrymaids,  182 Old Rt. 9, Suite 1,
             Fishkill, NY 12524-2457
8933435    +MPT Services, LLC,  2417 Hayden Street,  Amarillo, TX 79109-2303
8933436    +MSDSOnline Inc.,  350 North Orleans,  Suite 950,  Chicago, IL 60654-1616
8933318    +MacPractice, Inc,  233 N 28th Street, Suite 300,  Lincoln, NE 68503
8932288    +Macijewski, Kelli Michele,  12113 memory ln,  Huntersville, NC 28078-5340
8932098    +Madison Capital Funding LLC,  30 South Wacker Drive, Ste. 3700,  Chicago, IL 60606-7462
8933319    +Maggie Phillips,  4440 Pecan St.,  Fayetteville, AR 72704-7909
8933320     Mail Finance, Inc.,  dba Neopost Leasing,  25881 Network Place,  Chicago, IL 60673-1258
8933321    +Maine Standards Company, LLC,  221 US Route 1,  Cumberland Foreside, ME 04110-1345
8933322    +Maiorani Mitchell,  1071 Port Malabar Blvd NE,  Suite 202,  Palm Bay, FL 32905-5161
8933323    #+Mamie Jacobsen,  15185 S Via Lago Del Encanto,  Sahuarita, AZ 85629-8897
8933324    +Mandi Ellison,  17040 Leisure Lane,  Yakima, WA 98908-9224
8932289    +Mangold, Keri Kathryn,  20614 Torre Del Lago Street,  Estero, FL 33928-6356
8933326    +Marc Rickey,  331 Cleveland St Ste 1603,  Clearwater, FL 33755-4037
8933327    +Marcia Shanafelt,  5768 Leisure S Drive SE,  Grand Rapids, MI 49548-6854
8932290    +Marcial, Lowell Alfred,  1960 Vermont St,  Houston, TX 77019-6185
8933328    +Marcus Evans Inc,  455 N. Cityfront Plaza Drive,  9th Floor,  Chicago, IL 60611-5597
8933329    +Margaret Furman, M.D.,  160 E. 65 Street Apt. 9F,  New York, NY 10065-6652
8933330    +Margaret Mangol,  7348 Cedar Trace Drive,  Columbus, GA 31904-2375
8933331    +Margaret Wells,  P.O. Box 10128,  Bradenton, FL 34282-0128
8933332    +Margie Sherman,  503 Robert Michael Drive,  Jackson, MS 39208-5837
8933333    +Maria Arroyo,  2948 Ashcroft Avenue,  Clovis, CA 93611-3969
8933334    +Maria Hardesty,  P.O. Box 511,  Penitas, TX 78576-0511
8933335    +Maria Romero,  1370 Kline Street,  Denver, CO 80215-4540
```

```
8933336    +Mariano Villareal,   2019 W Adrin Way,    Santa Ana, CA 92704-3213
8933338    +Mark Alley,   493 Antique Alley Drive,    Clarkesville, GA 30523-3151
8933339    +Mark Hudson,   156 Buckhorn Rd,   Munford, AL 36268-5498
8933340    +Mark Koss,   1722 Indianwood Lane,   Waukesha, WI 53186-6930
8933341    +Mark Telep,   3 Mesa Del Sol,   Los Lunas, NM 87031-9734
8933342    +Markaye Gubenski,   1036 Hastings Circle,   Birmingham, AL 35242-2465
8933343   #+Markecia Kinds,   5328 Maywood Ave Apt 4,   Hammond, IN 46320-1328
8933344     MarketLab, Inc,   3027 Momentum Place,   Chicago, IL 60689-5330
8933345    +Marla Truitt,   3681 Whispering Trails Drive,   Hoffman Estates, IL 60192-1565
8933347    +Marlene Young,   323 Old Wire Road,   Ruston, LA 71270-9504
8933348    +Marquitta Hunter,   5959 Pinemont Drive,   Houston, TX 77092-2639
8933349    +Marshall Medical Center,   P.O. Box 872,   Attn Fianance Dept,   Placerville, CA 95667-0872
8932291    +Martin, Brandy Marie,   710 South Three Notch Street,   Andalusia, AL 36420-4431
8932292    +Martin, Robin Lynn,   31065 Hwy 225 Apt 501,   Spanish Fort, AL 36527-3146
8933350    +Martinez Blanca,   P.O. Box 1013,   Lake Placid, FL 33862-1013
8932293    +Martinez, Rebecca Adelina,   1218 Pueblo,   Odessa, TX 79761-3418
8933351   #+Martyn Griffin,   1924 Shore Lane,   Myrtle Beach, SC 29575-5324
8933352    +Marvin Bridegam,   4240 N ST Rd 109,   Columbia City, IN 46725-9570
8933353    +Marvin Eason,   3314 Larkwood Lane,   Sugar Land, TX 77479-2274
8933355    +Mary Foster,   1419 Cataberry Rd,   Ozark, AR 72949-9216
8933356    +Mary Henderson,   10 Prospect Avenue Apt 3,   Van Buren, AR 72956-3321
8933358    +Mary Joseph,   P.O. Box 596,   Grandy, NC 27939-0596
8933359    +Mary Richards,   23790 Amber Wood Dr,   Splendora, TX 77372-5988
8933360   #+MaryAnn Yang,   134 Mcentire Ln SW Apt F14,   Decatur, AL 35603-7628
8933361    +Massachusetts Convention,   Center Authority,   415 Summer Street,   Boston, MA 02210-1719
8933362    +Matthew Jones,   301 Fruit Road,   Apt 1524,   Spring, TX 77380-3086
8933363    +Matthew Moore,   701 Whiting Court,   San Diego, CA 92109-6930
8933364    +Matthew P Williams,   2111 Starlite Field Drive,   Sugar Land, TX 77479-3327
8933366    +Maurizio Ferrara,   Ferrara Construction Services,   1805 SW 47th Ter,
             Cape Coral, FL 33914-6277
8932294    +Mayben, Phylis R.,   99 CROCKER ROAD,   ODENVILLE, AL 35120-4425
8933367    +Maynard, Cooper and Gale, PC,   1901 Sixth Avenue North,   2400 Amsouth/Harbert Plaza,
             Birmingham, AL 35203-4604
8933368     Mayo Medical Laboratories,   P.O. Box 9146,   Minneapolis, MN 55480-9146
8932295     Mayo, Chiquita Renee,   11286 Willesdon Dr S,   Jacksonville, FL 32246-0531
8932296     McClintic, James,   8309 Blazyk Dr,   Austin, TX 78737-3515
8932297     McCoy, LaShawne Renee,   1405 Carol Cir,   Midfield, AL 35228-3136
8932298     McDaniels, Heather Lynn,   1813 W Straford Dr,   Chandler, AZ 85224-1217
8932299    +McDonald, Brian,   300 Daisy Ln,   Birmingham, AL 35214-6349
8932300    +McElrath, Cicely D.,   6306 Colony Park Drive,   BIRMINGHAM, AL 35243-3344
8932301     McFarland, Thelma Jewel,   Po Box 190381,   Birmingham, AL 35219-0381
8933372    +McKesson Technologies Inc.,   5995 Windward Parkway,   Alpharetta, GA 30005-4184
8932302    +McLarty, Jennifer L,   3413 Rock Ridge Cir,   Irondale, AL 35210-3710
8932303     McMath, Breana Genita,   101 Leaf Lake Blvd,   Apt 316,   Birmingham, AL 35211-7253
8932304    +McMillan-Seymour, Heather Lenea,   3808 Moore Road,   Valdosta, GA 31605-4312
8933375    +Med Test DX, Inc.,   5449 Research Drive,   Canton, MI 48188-2261
8933377    +Medical Informatics,   Engineering Incorporated,   6302 Constitution Drive,
             Fort Wayne, IN 46804-1518
8933378    +Medical Mine Inc,   4141 Hacienda Drive,   Pleasanton, CA 94588-8566
8933379    +Medical Office Buildings of Plantation L,   Attn: Asset Manager,
             3000 Meridian Boulevard, Suite 200,   Franklin, TN 37067-6388
8933380    +Medifleet, Inc.,   2251 Lynx Lane,   Suite 7,   Orlando, FL 32804-4729
8933381    +Medvantech, LLC,   10004 Wurzbach rd Num 253,   San Antonio, TX 78230-2214
8933382    +Meka Family, LLC,   15 Medical Park,   Valley, AL 36854-3665
8933383    +Melissa Fox Rones,   1600 Wood Acne Lane,   Austin, TX 78733-2156
8933384    +Melissa Piette,   4324 W 20th St., Apt. A204,   Panama City, FL 32405-1412
8933385     Melissa Richmond,   3919 Bryce Road,   Nashville, TN 37211
8933387    +Meltwater News US Inc.,   Dept LA 23721,   Pasadena, CA 91185-0001
8933388     Membrana-Charlotte,   A Division of Celgard LLC,   P.O. Box 742628,   Atlanta, GA 30374-2628
8933389     Memorial Hermann Healthcare Sy,   P.O. Box 301208,   Dallas, TX 75303-1208
8933390    +Memorial Hospital,   Continuing Medical Education,   1400 E. Boulder,
             Colorado Springs, CO 80909-5533
8933391    +Mercy Medical Center,   Catholic Health Initiatives,   1111 6th Avenue,
             Des Moines, IA 50314-2610
8933392    +Metro Medical of Ft. Myers,LLC,   13831 Metropolis Avenue,   Fort Myers, FL 33912-4452
8933393    +Metro Security Force Inc.,   P.O. Box 1575,   Gardendale, AL 35071-1575
8933395     Mettler Toledo LLC,   PO Box 730867,   Dallas, TX 75373-0867
8933396    +Michael A. Ciampi, MD,   380 Lincoln Street,   South Portland, ME 04106-3529
8933397    +Michael A. Caplan,   4069 Keswick Drive,   Danville, VA 24540-5315
8933398    +Michael Cheatham,   236 Bayberry Road,   Birmingham, AL 35214-4668
8933399     Michael Cobble,   9355 S. 1300 E.,   Sandy, UT 84094-3135
8933400    +Michael D Deason,   P.O. Box 823,   Dallas, NC 28034-0823
8933401    +Michael D. Tindell,   Sign Here,   2754 Ramada Drive,   Paso Robles, CA 93446-3919
8933402    +Michael Davidson. MD,FACC,   Executive Med. Director,   140 Belle Avenue,
             Highland Park, IL 60035-2504
8933403    +Michael E. Morris/ Morris Sign,   Morris Signs & Design,   1406 10th Avenue,
             Columbus, GA 31901-2243
8933404    +Michael Isett,   13726 Braemar Drive,   Dallas, TX 75234-3824
8933405    +Michael Lebens,   265 Posada Lane Ste D,   Templeton, CA 93465-4056
8933406    +Michael Lefkove,   126 Millpond Trace,   Eatonton, GA 31024-5411
```

8933407      +Michael Ponder,   Michael's Window Treatments,   103 Harmony Crossing Ste. 3,
              Eatonton, GA 31024-9529
8933408      +Michael Webb,  Webb Maintenance,   8000 Montgomery Blvd NE #301,   Albuquerque, NM 87109-1625
8933409      +Michaele Foster,   1443 S. Gibson Street,   Gilbert, AZ 85296-4288
8933410      +Michele I Jack,   6963 SE Grant Street,   Port Orchard, WA 98366-7149
8933411      +Michele Menotti,   P.O. Box 241,   Pecos, NM 87552-0241
8933412      +Michelle Phenicie,   2343 S Tabor Way,   Denver, CO 80228-4757
8932305       Michigan Department of Treasury,   P.O. Box 30774,   Lansing, MI 48909-8274
8933413      +Microsoft Licensing, GP,   P.O. Box 73843,   Cleveland, OH 44193-0002
8932306      +Miersch, Roy Lawrence,   16291 Countess Dr. #120,   Huntington Beach, CA 92649-1933
8933414      +Mike Bagley,   6535 Lundin Links Lane,   Charlotte, NC 28277-4005
8933415       Mike Mullen,   Birmingham, AL 35211
8933416      +Mike Sullivan,   25675 Overlook Parkway,    #1704,   San Antonio, TX 78260-2555
8933417     ##+Mildred Sisco,   512 B Street,   Umatilla, OR 97882-6253
8932307      +Miller, Jennifer A.,   19374 DEVONWOOD CIR,   FORT MYERS, FL 33967-4848
8933419       Milta Espinoza,   1108 Mill Creekway #2105,   Fort Myers, FL 33913
8933420      +Mind Savvy, LLC,  Attn: Todd Dorrough,   5463 Dover Cliff Circle,   Birmingham, AL 35242-3146
8932308      +Minda, Scott,   62504 MORNINGSIDE DR,   WASHINGTON, MI 48094-1325
8932309      +Minicucci, Hillary,   11 Summit Ave,   Methuen, MA 01844-3127
8932310       Minnesota Revenue,   Mail Station 1765,   Saint Paul, MN 55145-1765
8933421      +Mintz, Levin, Cohn, Ferris,   Glovsky and Popeo, P.C.,   701 Pennsylvania Ave., NW,
              Washington, DC 20004-2633
8933422      +Mississippi Nurses Association,   31 Woodgreen Place,   Madison, MS 39110-9531
8933423      +Mississippi Osteopathic,  Medical Association,   PO Box 16890,   Jackson, MS 39236-6890
8933424      +Mississippi Physicians Care,  Network,   408 West Parkway Place,   Ridgeland, MS 39157-6010
8933425      +Misty Oaks,   27230 Liberty Heights Lane,   Fulshear, TX 77441-1480
8933426     ##+Mitcheal Thompson,   307 Klickitat Street,   McNary, OR 97882-9408
8932311       Mitsialis, Tina,   14303 Vauxhall Dr,   Sterling Heights, MI 48313-2751
8933428       Mobile Mini, Inc.,  Attn: Payment Processing,   P.O. Box 7144,   Pasadena, CA 91109-7144
8932312      +Mobley, Burnita Yolandra,   2349 7th PL NW APT. G,   Birmingham, AL 35215-3131
8933429      +Mohammad Alshamlan,   1745 NW 4th Avenue:,   Apt 2,   Boca Raton, FL 33432-1545
8933430      +Mohammad Asghar,   1212 Baker Avenue,   Gwynn Oak, MD 21207-4720
8933431      +Monica D Scott,   1708 Bayer Avenue,   Fort Wayne, IN 46805-4206
8933432      +Monica Kiburz,   24408 Treasure Island Blvd,   Punta Gorda, FL 33955-1745
8933433      +Monica Rossi,   214 Union Avenue,   Altoona, PA 16602-3248
8933434       Montana Department of Revenue,   P.O. Box 6309,   Helena, MT 59604-6309
8932313       Montana Department of Revenue,   P.O. Box 8021,   Helena, MT 59604-8021
8932314      +Morgan, Jonathon,   2542 Old Rocky Ridge Rd,   BIRMINGHAM, AL 35216-4853
8932315       Mullvain, Sandra Ellen,   PO Box 983,   1209 NORTH MONTESANO ST, R3,   Westport, WA 98595-0983
8933437      +Murfee Meadows, Inc.,   120 Office Park Drive,   Suite 100,   Birmingham, AL 35223-2426
8932316      +Murphy, Bryan T.,   1868 Parc Ridge Circle,   WARRIOR, AL 35180-2304
8932317       Murray, Lekeitha,   6262 Woodside Dr N,   Theodore, AL 36582-6064
8933462       NIC USA, Tennessee Division,   P.O. Box 504212,   Saint Louis, MO 63150-4212
8933467      +NIPSCO,   P. O. Box 13007,   Merrillville, IN 46411-3007
8933470      +NJDEP,  Bureau of Hazardous Waste,   P.O. Box 420,   Trenton, NJ 08625-0420
8933473       NOLHGA (payer Fusion),   52000 Blue Lagoon Dr #100,   Miami, FL 33126
8932321       NYS Dept of Taxation & Finance,   Corp-V,   P.O. Box 15163,   Albany, NY 12212-5163
8933438      +Nader Mansouri,   5008 Kathy Lynn Drive,   Norman, OK 73072-3721
8933439      +Nanci Gabay,   4124 Bocaire Blvd,   Boca Raton, FL 33487-1148
8933440     ##+Nancy Benjume Gutierrez,   5291 County Road 121,   Fort Payne, AL 35968-5136
8933441      +Nancy Gaitan,   374 1/2 East 52nd St.,   Los Angeles, CA 90011-4790
8933442      +Nancy Jackson,   12408 Tularosa Trail NE,   Albuquerque, NM 87111-7275
8933443      +Nancy Wiles,   9252 Street Rt. 353,   Russellville, OH 45168-8982
8933444       Naretta Cardosa,   410000 16 Mile Rd,   Kent City, MI 49330
8933445      +Narla Wills,   103 Franklin,   Oxford, MS 38655-8301
8933446      +Natalie Reddington, DO,MPH,   1816 Surrey Oaks Lane,   Birmingham, AL 35243-1759
8933447      +Nathan Hassebrook,   4119 Duck Creekway,   Ellenton, FL 34222-7277
8932318      +Navarro, Melissa Dawn,   7189 N. Cecelia Ave.,   Fresno, CA 93722-8420
8933448      +Navicure, Inc.,   2055 Sugarloaf Circle,   Ste. 600,   Duluth, GA 30097-4131
8933449      +Navigant,   4511 Paysphere Circle,   Chicago, IL 60674-0045
8933450      +Nelson Diaz,  Diaz Home Services LLC,   1144 Maplebrook Drive,   Lake Alfred, FL 33850-2049
8933451      +Nemak,   2100 Old Sylacauga Highway,   Sylacauga, AL 35150-7812
8933452      +Neopost USA,  DBA Neopost Southeast,   4913 W Laurel Street,   Tampa, FL 33607-3811
8933453       New Jersey Department of,  Health and Senior Services,   P.O. Box 361,
              Trenton, NJ 08625-0361
8933454      +New Latitude Moving Company,   100 W Oxmoor Rd.,   Birmingham, AL 35209-6329
8933455       New Mexico Gas Company,   PO Box 173341,   Denver, CO 80217-3341
8933456      +New View, Inc,   184 Sarasota Center Blvd,   Sarasota, FL 34240-9257
8933457       New York State,  Unemployment Insurance,   P.O. Box 4301,   Binghamton, NY 13902-4301
8933458      +New York State Dept. of Health,   c/o LC&Z, LLP,   33 Century Hill Drive,
              Latham, NY 12110-6103
8933459      +New York State Insurance Fund,   15 Computer Drive West,   Albany, NY 12205-1690
8933460      +Nexsys Networks & Consulting,   20809 Higgins Court,   Torrance, CA 90501-1830
8933461      +NextGen Healthcare Info.,  System, Inc.,   795 Horsham Road,   Horsham, PA 19044-1208
8933463      +Nicholas Dugan,   213 Woodstone Loop,   Cibolo, TX 78108-3269
8933464      +Nichole Dechow,   3705 Lodge Drive Apt. D,   Birmingham, AL 35216-6272
8933466     ##+Nicole Leanna,   4864 N. Recreation HA,   Fresno, CA 93726-1470
8933468      +Nitin Patel,   2047 Hamilton Ave,   Jennings, FL 32053-3009
8933469      +Nix Cleaning Service Inc.,   4111 W. Leonard Ct.,   Jacksonville, FL 32209-3781
8932319      +Nix, Shawna R.,   383 Brown St,   ODENVILLE, AL 35120-3107

```
8933471   +Noboru Taniguchi,   1166 Archer Way,   Campbell, CA 95008-5106
8934174   +Norma Lamb,   248 Gorham,   Morenci, AZ 49256-1407
8933475   +North Carolina Central,   attn: Undi Hoffler, Phd.,   1801 Fayetteville Street,
            Durham, NC 27707-3129
8933476   +Northwest Clinical Laboratory,   P.O. Box 330321,   9709 3rd Ave. NE Ste. 503,
            Seattle, WA 98115-2001
8933477    Northwest Naturopathic Physician's Assoc,   dba NW Naturopathic Convention,
            6712 Kimball Dr., Ste. 100,   Gig Harbor, WA 98335-1220
8932320   +Norville, Sharon,   3122 W Lloyd St,   Pensacola, FL 32505-6618
8933479   +Nova Biostorage Plus LLC,   1003 Ashwood Drive,   Canonsburg, PA 15317-4986
8933480   +Nurse Practitioner Alliance of,   Rhode Island,   224 Cole Drive,
            North Kingstown, RI 02852-3636
8932322   +O'Rourke, Sonya,   6861 SANMOORE DRIVE,   PINSON, AL 35126-3132
8933487  ++OKLAHOMA TAX COMMISSION,   GENERAL COUNSEL S OFFICE,   100 N BROADWAY AVE SUITE 1500,
            OKLAHOMA CITY OK 73102-8601
           (address filed with court:  Oklahoma  Tax Commission,   P.O. BOX 26920,
            Oklahoma City, OK 73126-0920)
8933481   +Oceris, Inc.,   600 Blvd S. Suite 301,   Huntsville, AL 35802-2105
8932323   +Ochs, Cheryl Lynn,   16106 E Wigeon Place,   Parker, CO 80134-4303
8933483   +Oconee Custom Signs, Inc,   819 Harmeny Rd. Suite 800,   Eatonton, GA 31024-9632
8933484   +Office Court Development, LTD,   P.O. Box 6339,   Santa Fe, NM 87502-6339
8933485   +Office Team/ A Robert Half Co.,   12400 Collections Center Driv,   Chicago, IL 60693-0124
8933486    Ohio Bureau of Workers,   Compensation,   P.O. Box 89492,   Cleveland, OH 44101-6492
8932324    Olinger, Terra Christine,   6317 Mountain Side Trail,   Pinson, AL 35126-2325
8933488   +OpenDraw LLC,   Michael A Willoughby,   1301 W 38th Street; Ste 108,   Austin, TX 78705-1010
8933489   +Optuminsight, Inc.,   13625 Technology Drive,   Eden Prairie, MN 55344-2252
8933490    Oregon Department of Revenue,   P. O. Box 14780,   Salem, OR 97309-0469
8933491   +OriGene Technologies, Inc.,   9620 Medical Center Drive,   Suite 200,
            Rockville, MD 20850-6494
8933493   +Oscar M. Aguilar, M.D.,   101 Rim Road,   El Paso, TX 79902-3667
8933494   +Oscar's Janitorial & Sweeping,   Services LLC,   2159 Denny Court,   Boca Raton, FL 33486-3115
8932325    Osgood, Jennifer,   402 6Th St,   Hayden, AL 35079-6211
8932326    Overstreet, Joanna Suzanne,   604 South Branch Dr,   Saint Johns, FL 32259-5298
8932327    Owens, D'Wana La'Shun,   512 Overhill Dr,   Pelham, AL 35124-1618
8933495   +Oxford Realty Services Inc,   One Oxford Centre, Suite 400,   Pittsburgh, PA 15219-1400
8933496   +Oxmoor Portfolio LLC.,   2908 Bay to Bay Blvd.,   Suite 200,   Tampa, FL 33629-8113
8933497   +P & J Janitorial, LLC,   P.O. Box 307,   Lagrange, GA 30241-0006
8933498   +PA Dept of Health,   Bureau of Laboratories,   P.O. Box 500,   Exton, PA 19341-0017
8933552   +PREMERA BCBS,   P. O. Box 33932,   Seattle, WA 98133-0932
8932328    Padhye, Sudhir Arvind,   4931 Heatherdale Ln,   Dunwoody, GA 30360-1615
8933499    Palm Bay Utilities,   City of Palm Bay,   P.O. Box 30325,   Tampa, FL 33630-3325
8932329   +Palmer, Francis,   6703 Carnation street,   apt.H,   Richmond, VA 23225-7905
8933500   +Pam Birlek,   41955 Calle Corriente,   Murrieta, CA 92562-7140
8933501   +Pam Kushner, MD,   4225 Pine Avenue,   Long Beach, CA 90807-1925
8933502   +Pamela Hunt,   609 Cook Rd,   Talbotton, GA 31827-9614
8933503   +Pamela Mcadam,   111 Katie Lane,   Ruston, LA 71270-7126
8933504   +PangeaTwo,   3595 Grandview Pkwy Suite 450,   Birmingham, AL 35243-1922
8933505  #+Paramedical Services,   2120 So Waldron St;,   Ste 101A,   Fort Smith, AR 72903-3654
8933506   +Paramount Health,   PO Box 47975,   Minneapolis, MN 55447-0975
8932330    Parham, Angelia,   P. O. BOX 311,   PLEASANT GROVE, AL 35127-0311
8932331   +Parrish, Laura Ray,   309 Cromwell,   Maylene, AL 35114-5462
8933507   +Patricia Dawn Bencze,   115 County Rd. 1164,   Cullman, AL 35057-0604
8933508   +Patricia Dougherty,   6912 Cyoress Cove Circle,   Jupiter, FL 33458-3792
8933509   +Patricia Drinkwater,   5459 Breckenridge Drive,   Meridian, MS 39301-8895
8933510   +Patricia Elliott,   1017 Kellyn Lane,   Hendersonville, TN 37075-8797
8933511   +Patricia Harper,   19251 Vintage Trace Circle,   Ft. Myers, FL 33967-5530
8932512   +Patricia Hickman,   1501 N Pepper Street,   Burbank, CA 91505-1838
8933513    Patricia J Lutz,   1938 E Roundup Drive,   Dewey, AZ 86327
8933514   +Patricia Lott,   428 Montgomery Avenue,   Trussville, AL 35173-1974
8933515   +Patricia M. Glupker,   2309 Raymond Ct.,   Richmond, VA 23228-3141
8933516   +Patricia Miller,   2805 Arrohead Dr. NE,   Birmingham, AL 35215-2111
8933517   +Patricia Rossi,   23571 Cowdon St,   Oak Park, MI 48237-2120
8933518   +Patricia Trebs,   23599 Rangeline Rd,   Jerseyville, IL 62052-3134
8933519   +Patricia Van-Hole Witten,   1411 E County Down Rd,   Chandler, AZ 85249-8546
8933520   +Patsy Simar,   5113 Evangeline Hwy,   Basile, LA 70515-3909
8933521   +Paul Daniel Long,   Finished, LLC,   440 Victoria Hills Drive,   Deland, FL 32724-8824
8933522   +Paul E. Ziajka, MD, PhD,   2828 Casa Aloma Way #600,   Winter Park, FL 32792-2270
8933523   +Paul J Baughman,   Baughman Family Medicine,   2200 Dover Rd,   Harrisburg, PA 17112-1002
8933524   +Pauline's Phlebotomy Service,   1721 Niclollett Avenue,   North Port, FL 34286-1921
8933525   +Peak-Ryzex,   10330 Old Columbia Rd.,   Suite 200,   Columbia, MD 21046-2306
8933526   +Pearson Partners Intern. Inc.,   8080 N Central Expressway,   Suite 1200,
            Dallas, TX 75206-3766
8933527   +Pedro P. Ylisastigui, MD, P.A.,   1150 Lee Blvd. Suite 4,   Lehigh Acres, FL 33936-4805
8933528   +Peggy Helton,   507 Ruffian Trail,   Corbin, KY 40701-8529
8933529   +Peggy Rhodes,   506 Bruce,   Dumas, TX 79029-4616
8932332    Penson, Alyssa Jill,   8005 NW 110Th Dr,   Parkland, FL 33076-4726
8932333   +Peoples, Arpeja Jovance,   4851 HIGHLAND TRACE DR,   Birmingham, AL 35215-2879
8933530   +Pereless Systems (P3 Inc.),   151 Bodman,   Suite 301,   Red Bank, NJ 07701-1074
8932334   +Perez, Maribel,   3729 W Bloomfield Rd,   Phoenix, AZ 85029-2013
8933531   +Permian Sign, Co Inc,   P.O. Box 60685,   Midland, TX 79711-0685
```

```
8933532        +Perry Falk,   6005 Camino DE LA Costa,   La Jolla, CA 92037-6519
8933533        +Pete Hayes,   1725 Palma Plaza, Unit A,   Austin, TX 78703-3929
8933534        +Peter A. McCullough,   Premier Consulting & Advisory,   P.O. Box 1680,
                 Huntsville, AL 35807-0680
8933535        +Peter H. Jones, M.D.,   6565 Fannin,   A601,   Houston, TX 77030-2703
8933536        #+Peter McCullough, MD,   Premier Advisory&Cons. Svc,LLC,   3000  Blackburn #1902,
                 Dallas, TX 75204-2211
8933537        +Peter P. Toth, M.D., Ph.D.,   17719 Grandview Drive,   Sterling, IL 61081-8564
8932335        +Petties-Smith, Tiffany D.,   6503 TREE XINGS PKWY,   BIRMINGHAM, AL 35244-5044
8932336        Pharris, Kolette,   3020.10TH AVENUE NO,   BESSEMER, AL 35020
8933538        +Phillip Cropp,   470 3rd Street SO,   Apt #320,   Saint Petersburg, FL 33701-4661
8933539        +Phillip Johnson,   102 Sumner Court,   Hendersonville, TN 37075-4319
8932337        Phillips, Amber,   111 County Road 1165,   Cullman, AL 35057-0603
8932338        +Phillips, Jan A,   113 Victoria Stations,   Maylene, AL 35114-5450
8932339        +Phipps, Natalie Lorraine,   1314 East Las Olas Blvd 912,   Fort Lauderdale, FL 33301-2334
8933540        +Phlebotek Solutions,   Corporations,   3841 N Andrews Avenue,   Fort Lauderdale, FL 33309-5263
8933541        +Phon Chuc,   2471 Ocala Avenue,   San Jose, CA 95122-1126
8933542        +Phyllis Anderson,   707 Valley View Rd,   Yakima, WA 98908-9639
8933543        +Physician Lab Systems LLC,   Jon T. Sanford,   1601 E. Michigan Ave,   Lansing, MI 48912-2894
8933544        +Physician Laboratory Systems,,   Detroit Bio Medical Laboratory,   1601 E Michigan Avenue,
                 Lansing, MI 48912-2894
8933545        +Pinky Prewitt,   5673 Godfrey Road,   Gadsden, AL 35903-4839
8933546        +Plain Language Media, LLC,   15 Shaw Street,   New London, CT 06320-4939
8933547        +Plundo Real Estate Partnership,   518 Pellis Road,   Greensburg, PA 15601-4678
8932340        +Pomeroy, Patricia Darlene,   103 Pennbrooke Loop,   Foley, AL 36535-1611
8933548        +Pop Noggins. LLC,   8200 Boggy Creek Rd. Ste. 400,   Orlando, FL 32824-7967
8932341        +Porter, Kiffany R,   7638 CAHABA AVE,   LEEDS, AL 35094-7160
8932342        Powell, Shavatey,   1410 Hueytown Rd,   Apt 106,   Hueytown, AL 35023-2011
8933549        +Practice Fusion,   650 Townsend Street,   Suite 500,   San Francisco, CA 94103-6227
8933550        +Pre-Paid Legal Services, Inc,   LeagalShield,   One Pre-Paid Way,   Ada, OK 74820-5813
8933551        +Precision Pipette, Inc.,   2814 Spring Road Southeast,   Suite 103,   Atlanta, GA 30339-3047
8932343        Prell, Allen,   1554 Manzanita St NE,   Keizer, OR 97303-1917
8933553        +Premiere Speakers Bureau, Inc,   109 International Drive,   Suite 300,
                 Franklin, TN 37067-1764
8932344        Prewitt, Pinky,   5673 Godfrey Rd,   Hokes Bluff, AL 35903-4839
8932345        Price, Travis Kyle,   245 Hathaway Ln,   Odenville, AL 35120-3835
8932346        +Pridgen, Daniel Clinton,   2545 FLEETWAY DR,   VESTAVIA, AL 35226-3547
8933554        #+Prime Pathology Laboratories,   3600 S Logan Street,   Suite 110,   Englewood, CA 80113-3766
8933555        +Print Resources, Inc.,   2720 19th Street South,   Birmingham, AL 35209-1916
8933556        +Pritchard Industries Southeast,   Inc.,   216 Business Center Drive,
                 Birmingham, AL 35244-2020
8933557        +Pro MedDx, LLC,   10 Commerce Way,   Norton, MA 02766-3321
8933558        Professional Data Services Inc,   P.O. Box 2044,   Hutchinson, KS 67504-2044
8933559        +Professional Speech Service of,   Alabama, PC.,   3057 Lorna Road , Suite 220,
                 Birmingham, AL 35216-4518
8932102        +Progress Leasing, LLC,   2700 Rogers Drive, Suite 203,   Birmingham, AL 35209-2056
8933560        Provident Life & Accident Ins,   P.O. Box 403748,   Atlanta, GA 30384-3748
8933562        Public Service of New Mexico,   P.O. Box 75000,   Southeastern, PA 19398-7500
8933561        Public Service of New Mexico,   PNM Eletric Services,   P.O. Box 27900,
                 Albuquerque, NM 87125-7900
8932347        Pullins, LaShundra Elicia,   1215 26th Avenue North,   Hueytown, AL 35023-3627
8933563        +Pulse Systems, Inc.,   3020 N. Cypress, Suite 200,   Wichita, KS 67226-4012
8933564        Qiagen, Inc.,   P.O. Box 5132,   Carol Stream, IL 60197-5132
8933565        +Quest Diagnostics,   14225 Newbrook Drive,   Chantilly, VA 20151-2228
8933566        +R & D Systems Inc.,   614 McKmley Place N.E.,   Minneapolis, MN 55413-2647
8933567        +R.J.O. Inc.,   Foliage Design Systems,   107 B-Owens Parkway,   Birmingham, AL 35244-1624
8933589        RESCO, SPOL. SR.O.,   ZAHRADNICKA 74,   BRATISLAVA 82108 SLOVAKIA
8933604        +RMS,   P.O. Box 523,   Richfield, OH 44286-0523
8933568        Rachel Tiffin,   2 E Rolling Oaks Apt,   Clanton, AL 35045
8933569        +Radhika Acharya Leon,   36 Elk Lane,   Littleton, CO 80127-5774
8932348        +Ragland, Kimberly D,   304 East Main,   A,   Marshall, AR 72650-7764
8933571        +RainMaker medical LLC,   4502 N Heatherwood Pl,   Tucson, AZ 85718-6841
8933570        Rainin Instrument, LLC,   Rainin Road,   Lockbox No. 13505,   Newark, NJ 07188-0505
8933572        +Ramiro Leon Madrigal,   Leon Janitorial Service,   1135 Colombard Drive,
                 Madera, CA 93637-5731
8932349        +Ramos-Monroe, Antionette M,   3110 Paramount Blvd,   Apt A,   Amarillo, TX 79109-7319
8933573        +Randox Laboratories,   515 Industrial Blvd.,   Kearneysville, WV 25430-2778
8933574        +Raul Gonzalez,   1 Hull Circle Dr.,   Austin, TX 78746-3709
8933575        +Raveen Arora, MD,   1712 W. Medica Center Drive,   Anaheim, CA 92801-1801
8933576        +Raven De Lacroix,   20 Pierce Drive,   Sedona, AZ 86336-5327
8933577        +Ray P Strahan,   1366 San Vicente Road,   Ramona, CA 92065-3327
8932350        Reaves, Julie,   1001 Farmingham Ln,   Indian Trail, NC 28079-3640
8933578        +Rebecca Campos,   2218 W 9th Street,   Santa Ana, CA 92703-1915
8933579        +Rebecca Curbo,   2891 Port Charlotte Drive,   Germantown, TN 38138-7522
8933580        +Rebecca Davis,   1510 Barcus Drive,   Georgetown, TX 78626-7370
8933581        +Rebecca Martinez,   1218 Pueblo,   Odessa, TX 79761-3418
8933582        +Rebecca Smith,   6057 Linton,   Sandersville, GA 31082-9537
8933583        +Red Mountain Greenway &,   Recreation Area, Red Mountain,   Park, 281 Lyon Lane,
                 Birmingham, AL 35211-6407
8933584        +Red Mountain Park,   Greenway & Recreation Area,   281 Lyon Lane,   Birmingham, AL 35211-6407
```

```
8932351    +Reed, Cynthia,   7512 LUPRE DRIVE,   MCCALLA, AL 35111-3110
8932352    +Reese, Denise Lagert,   6601 AVENUE O,   BIRMINGHAM, AL 35228-1609
8932353     Regalado, Diana,   814 Autumn Ave,   Odessa, TX 79763-4501
8932354    +Regan, James,   4630 ALLISTAIR DRIVE,   CUMMING, GA 30040-5233
8932103    +Regions Bank,   201 Milan Parkway,   Birmingham, AL 35211-6946
8933585    +Reliable Automation and Conv.,   PO Box 9905,   Birmingham, AL 35220-0905
8933587    +Renee Welan,   14260 Secluded Lane,   Darnestown, MD 20878-4339
8933588     Republic Services,   P.O. Box 9001099,   Louisville, KY 40290-1099
8932355    +Reynolds, David G.,   8510 Cariole Dr,   BATON ROUGE, LA 70817-7678
8932356    +Reynolds, Jerald Scott,   112 Becky Drive,   Gadsden, AL 35901-6416
8932357    +Reynolds, William David,   4398 WIND SONG COURT,   TRUSSVILLE, AL 35173-2872
8933590    +Rhonda Infurnari,   1466 Serrano Circle,   Naples, FL 34105-4951
8933591    +Richard A Kell,   2525 Steeplechase Road,   Gallatin, TN 37066-5810
8933592    +Richard Crane,   1041 Neils FT,   Greensboro, GA 30642-4874
8933593    +Richard G Mushial,   26 Driftwood Lane,   Scarborough, ME 04074-9221
8933594    +Richard Graham,   13469 Calendower Road,   Midlothian, VA 23113-3808
8933595    +Richard Gutierrez,   8950 N Hwy 281,   Pleasanton, TX 78064-6488
8933596    +Richard Karlowski,   419 Virginia Avenue,   Royal Oak, MI 48067-4118
8933597    +Richard Rachima, MD,   1025 Antioch Woods Dr.,   Matthews, NC 28104-7405
8933598    +Richard Schlotman,   8613 Jefferson,   Munster, IN 46321-2420
8933599    +Richard Sinsky,   8130 Willow Brooke Terrace,   Trussville, AL 35173-1883
8933600    +Richard Torricelli, M.D.,   126 Del Prado Blvd. N #104,   Cape Coral, FL 33909-2713
8932358    +Richards, Jessica Meagan,   291 Skyline Drive,   Warrior, AL 35180-3416
8933601    +Rickie Matteson,   P.O. Box 826,   Westport, WA 98595-0826
8933602    #Rico Catalusci,   2228 Fenton Parkway,   Apt. 313,   San Diego, CA 92108-4779
8933603    #+Rigoberto Franco,   Angel Medical Care, Inc.,   9757 E. Indigo Street,   Miami, FL 33157-5643
8932359    +Riley, Jonica L.,   2117 VESTRIDGE LANE,   BIRMINGHAM, AL 35216-2937
8933605    +Rob Robinson,   9925 Tunney Avenue,   Northridge, CA 91324-1040
8933606    +Robert Brown,   400 S Inwood,   Bridge City, TX 77611-4114
8933607    +Robert Copher,   43050 Pritton Place,   Callahan, FL 32011-3381
8933608    +Robert D. Royston, JR., P.A.,   PO Box 07159,   Fort Myers, FL 33919-0159
8933609    +Robert Flaherty,   P.O. Box 538,   Brookline, MA 02446-0021
8933610    +Robert Sekkes,   9 Chantilly Lane,   Hilton Head Island, SC 29926-2240
8933612    +Robert Truitt,   3681 Whispering Trails,   Hoffman Estates,   Schaumburg, IL 60195
8933611    +Robert Truitt,   3681 Whispering Trails Drive,   Hoffman Estates,   Schaumburg, IL 60192-1565
8932360     Roberts, Steven Mark,   5611 Colony Ln,   Hoover, AL 35226-5107
8933613    +Robin Kohl,   7 Bordeaux Ct,   Cary, IL 60013-6081
8932361     Robinson, Amanda,   865 Brad Dr,   Birmingham, AL 35235-3001
8932362     Robinson, Tina,   1009 River Falls Rd,   Wetumpka, AL 36092-7295
8933615    +Roche Diagnostics Corp.,   9115 Hague Road,   Indianapolis, IN 46256-1045
8933616    +Roderick L Miles,   5707 The Oaks of St. Clair Cir,   Moody, AL 35004-3266
8933617     Ropes & Gray LLP,   P.O. Box 414265,   Boston, MA 02241-4265
8933618    +Rosa A Durand,   1998 N.E. 175 Street,   Miami, FL 33162-2230
8933619    +Roslyn Massey,   1449 Bonne Avenue,   Apt C,   Columbus, GA 31904-3574
8932363    +Ross-Barnes, Shaneik Roshaun,   11820 W Cambridge Ave,   Avondale, AZ 85392-5164
8933621    +Roy Larry Miersch,   16291 Countess Dr. #120,   Huntington Beach, CA 92649-1933
8933623    #Rozmeri Jabraeili Saatlouei,   980 Almaden Lake Dr,   Apt 305,   San Jose, CA 95123-5386
8933624    +Russ Sesto,   W 6146 Maple Bluff Lane,   Menasha, WI 54952-9767
8933626    +Russell Bennett Marz, M.D.,   Tabor Hill Clinic,   2002 SE 50th,   Portland, OR 97215-3823
8933625    +Russell and Smith Honda, Inc.,   2900 South Loop West,   Houston, TX 77054-1308
8933627    +S & T Janitorial Service LLC,   3 Casa Loma,   Odessa, TX 79765-8954
8933628    +S.S. Nesbitt & Co., Inc.,   3500 Blue Lake Drive,   Suite 120,   Birmingham, AL 35243-1909
8933643     SAS Institute, Inc.,   SAS Campus Drive,   Cary, NC 27513
8933745     SYSMEX AMERICA, INC.,   28241 Network Place,   Chicago, IL 60673-1282
8933630    +Sage Software Inc.,   14855 Collections Center Drive,   Chicago, IL 60693-0148
8933631    +Salt Lake Regional Women's Ctr,   1050 E South Temple Street,   Salt Lake City, UT 84102-1507
8933632    +Salvador Garcia,   810 Cartwright,   Van Buren, AR 72956-2635
8933634    +Samantha King,   19827 Dahlia Brook Way,   Richmond, TX 77407-7102
8932364     Sanchez, Jeanette,   366 Coyote Trl,   Kouts, IN 46347-9302
8932365     Sanders, Cady,   408 Summerwood Dr,   Orange, TX 77632-8834
8932366    +Sanders, Timesa L.,   613 10TH STREET NORTH,   BESSEMER, AL 35020-5428
8933636    +Sandra Blevins,   835 North 12th Street,   Wytheville, VA 24382-1016
8933637    +Sandra Carpenter,   22-C Kurb Lane,   Hattiesburg, MS 39402-3458
8933638    +Sandra Sanders,   906 County Road 13,   Shorter, AL 36075-3312
8933639    +Santa Clara County IPA,   AttnL Sam F. Armon-Contract Sp,   P.O. Box 5860,
             San Mateo, CA 94402-5860
8933640     Santos Flores,   7464 Darva Gln,   Mechanicsville, VA 23111
8932367    +Sapp, Kelsie Robinson,   3417 Hurricane Road,   Hoover, AL 35226-2133
8933641    +Sarah Beechy,   7283 South Leewyn Drive,   Sarasota, FL 34240-9653
8933642    +Sarasota Commons Medical Group,   Attn: George Mansour M.D.,   4020 Sawyer Road,
             Sarasota, FL 34233-1272
8932368    +Sartin, Catherine,   1127 CRESTHILL DRIVE,   BIRMINGHAM, AL 35213-1418
8932369    +Saso, James J.,   5521 83RD STREET,   LUBBOCK, TX 79424-4642
8933644     Savyon Diagnostics,   Bank Hapoalim B.M.,   3 Shimshon Street.,   Petah Tikva 49517 Israel
8932370    +Scalisi, Janet,   1001 Chelsea Station Way,   Chelsea, AL 35043-3082
8933645    +Scanner Holdings Corporation,   attn: CFO,   ibml, 2750 Crestwood Blvd,
             Birmingham, AL 35210-1227
8933646    +SciTech Lab Service,   322 Chestnut Lane,   Alabaster, AL 35007-8528
8933647    +Scott Anders,   964 Cookie Lane,   Fallbrook, CA 92028-4264
8933648    +Scott Garner,   2750 Borchard Rd,   Thousand Oaks, CA 91320-3863
```

```
8932371    +Scott, Melissa Sanders,   6408 BLACK CREEK LOOP,   BIRMINGHAM, AL 35244-3909
8932372     Scott, Monica,   1708 Bayer Ave,   Fort Wayne, IN 46805-4206
8932373    +Seabolt, Michael,   1807 E. Secretariat,   Tempe, AZ 85284-1754
8933649    +Seacoast Laboratory,   Data Systems, Inc.,   195 New Hampshire Dr., Ste 140,
             Portsmouth, NH 03801-7836
8933650    +Sean Landry,   608 Brookside Drive,   Albertville, AL 35950-1906
8933651    +Sekula Sign Corp.,   811 S. Brady Street,   Du Bois, PA 15801-1204
8933652    +Sergio Vidanova,   32421 Clay Gully Road,   Myakka City, FL 34251-4915
8933654    +Shaneka Sedgwick,   P.O. Box 492,   Hampton, VA 23669-0492
8933655    +Shannon Rust,   1635 S Big Canyon Ct.,   Coalville, UT 84017-5526
8933656    +Shannon Thurston,   14227 Caminto Vistana,   San Diego, CA 92130-3724
8933657    +Shannon Wooldridge,   5257 Pierce Chapel Road,   Midland, GA 31820-3441
8933659    +Sharon Baker,   7141 Starvalley Drive,   Charlotte, NC 28210-6520
8933660    +Sharon Lamb,   220 SE 17th,   Troutdale, OR 97060-2295
8933661    +Sharon T Spears,   407 Sweet Lane,   Maylene, AL 35114-4934
8933663    +Shaw Interprises Inc dba Solar,   Contron Secialists,   710 Pear Lake Road,
             Springville, AL 35146-6023
8933665    +Shawn Sturm,   16414 East 50TH Street,   Tulsa, OK 74134-7183
8933666    +Shawna Van Meter,   33342 Nova Rd,   Pine, CO 80470-9720
8933667    +Shawnna G Thiele,   13579 E Bright Skyloop,   Vail, AZ 85641-9044
8932374    +Shea, Sean Patrick,   7730 Crocker Dr.,   Apt 23,   Raleigh, NC 27615-3289
8933668    +Sheena Hewitt,   104 SW 292nd Street,   Federal Way, WA 98023-3501
8932375    +Sherer, Linda T.,   8015 OVERBROOK PARKWAY,   MORRIS, AL 35116-1760
8933670    +Sherri Lewis,   529 Thorman Lane,   Van Buren, AR 72956-8294
8933671    +Sherri Thornton,   3615 W Palmarie Avenue,   Phoenix, AZ 85051-8240
8933672    +Sherrill Paint & Body, Co.,   2221 3rd Avenue S.,   Birmingham, AL 35233-2301
8933673    +Sherry Ducharme,   6525 South Bilbo Road,   Orange, TX 77632-5423
8933674    +Sherry Wade,   27611 James,   Warren, MI 48092-3561
8932376    +Shoultz, Robin,   233 SILVER CREEK PKY,   ALABASTER, AL 35007-7541
8933675    +Shreda Biggerstaff,   8404 W 24th,   Odessa, TX 79763-6121
8933676    +Shrijl Group LLC-Embassy Suite,   Embassy Suites - Hoover,   2960 John Hawkins Pkwy,
             Birmingham, AL 35244-1087
8933677    +Shronda Roberts,   3328 Lacoste Road,   Mobile, AL 36618-4622
8932377    +Shufflebarger, Robert,   2118 ENGL VILLAGE LN,   BIRMINGHAM, AL 35223-1729
8933678     Sigma-Aldrich,   P O Box 535182,   Atlanta, GA 30353-5182
8933679    +Signs & More On Time,   10740 Broadway,   Crown Point, IN 46307-7310
8933680    +SiliconMesa Corporation,   Arrowhead Research Park,   MSC-3ARP P.O. Box 30001,
             Las Cruces, NM 88003-8001
8932378    +Simon, David,   2348 ARBOR GLENN,   HOOVER, AL 35244-1521
8932379    +Sims, Adeshia,   5205 MEADOW LAKE CIRCLE,   BESSEMER, AL 35020-8124
8933681     SmartSheet.com Inc.,   P.O. Box 315,   Bellevue, WA 98009-0315
8932380     Smith, Andrew Collier,   223 Kingston Ct,   Birmingham, AL 35211-7902
8932381     Smith, Carole C,   5400 Etta Dr.,   Mount Olive, AL 35117-3428
8932382     Smith, DeAndra N.,   8462 Eastchase Pkwy,   Apt 3205,   Montgomery, AL 36117-7059
8932383     Smith, Erin Elizabeth,   689 Cummins Ave,   Hueytown, AL 35023-1209
8932384    +Smith, Kimberly Hogan,   2616 county road 1107,   Vinemont, AL 35179-8946
8932385    +Smith, Shawn H.,   5081 Janet Lane,   Birmingham, AL 35210-2943
8933682    +SoftwareOne Inc,   20875 Crossroads Circle,   Suite 1,   Waukesha, WI 53186-4093
8933683    +Solomon Park Research Lab,   12815 NE 124th St. Suite 1,   Kirkland, WA 98034-8313
8933685    +Sophia Duclio,   3427 E Linden Street,   Tucson, AZ 85716-3239
8933686    +Sophie Branton,   146 Panarama Point,   Shelby, AL 35143-5907
8932386     Sosa, Jennifer Nicole,   4908 Pinebrook Dr,   Fort Wayne, IN 46804-1773
8933688    +Southwest Heart Institute,   Michael Vargas, MD,   P.O. Box 891022,   Temecula, CA 92589-1022
8933690    +Spot Color, LLC,   d/b/a/ Cornerstone Media,   2611 Commerce Blvc.,   Birmingham, AL 35210-1211
8933691    +Springhill Memorial Hospital,   Attn: Gloria Clayton,   3719 Dauphin Street,
             Mobile, AL 36608-1798
8932387    +Springwater, Jordan Ray,   20884 Justin Drive,   Springdale, AR 72764-8662
8933693     Sprint,   P.O. Box 910182,   Denver, CO 80291-0182
8933694    +Sprint,   P.O. Box 5025,   Carol Stream, IL 60197-5025
8933695    +Sri Sai, PC.,   7972 W. Jefferson Blvd.,   Fort Wayne, IN 46804-4140
8933697    +St. Vincent's Medical Center,   Consolidated Laboratory Servic,   4203 Belfort Road, Ste. 106,
             Jacksonville, FL 32216-1411
8933696    +St. of Oklahoma,Bd. of Regents,   University of Oklahoma, 2410WP,   920 SLYoung Blvd.,
             Oklahoma City, OK 73104-5036
8933698     Standard Fire Equipment, Inc.,   PO Box 10243,   Birmingham, AL 35202-0243
8933699    +Stanley E. Stephens,   Parkside Partners,   8715 SW 190 Avenue Rd,   Dunnellon, FL 34432-2825
8935313    +State Department of Revenue,   P O Box 1927,   Pelham, AL 35124-5927
8933701    +State of Florida Health Bay,   County Health Department,   597 W. 11th Street,
             Panama City, FL 32401-2330
8932390    +State of Massachusetts Dpt. of Revenue,   Franchise Tax Division,   100 Cambridge St., Ste. 500,
             Boston, MA 02114-2514
8933702    +State of Michigan,   Corporations Division,   P.O. 30702,   Lansing, MI 48909-8202
8933703    +State of Nevada,   P.O. Box 30042,   Reno, NV 89520-3042
8933704    +State of Tennessee,   Health Division of Health Related Boards,   227 French Landing, Ste. 300,
             Nashville, TN 37243-0001
8933705    +State of Tennessee,   Dept of Health-,   665 Mainstream Drive 2nd Floor,
             Nashville, TN 37243-1003
8932391    +Staylor, Christian Mark,   3835 Clairmont Ave.,   Birmingham, AL 35222-3607
8933706    +SteepRock, Inc,   67 Lower Church Hill Road,   Washington Depot, CT 06794-1700
8933707    +Stephanie Grathwal,   227 Maple Street,   Kalamazoo, MI 49004-1315
```

```
8933708      +Stephanie Hill,   265 A Countrie Dr.,   Christiansburg, VA 24073-2453
8933709      +Stephen Strul,   4211 W North A Street,   Tampa, FL 33609-2281
8933710      +Stephen Elliott,   1017 Kellyn Lane,   Hendersonville, TN 37075-8797
8933711      +Stephen Hester,   4422 Newport Woods,   San Antonio, TX 78249-1820
8933712      +Stephen Mickey,   P.O. Box 5673,   Lake Charles, LA 70606-5673
8933713       Stericycle Inc.,   P.O. Box 6582,   Carol Stream, IL 60197-6582
8933714      +Steven Elliott,   1017 Kellyn Lane,   Hendersonville, TN 37075-8797
8933715      #+Steven Foley MD,   2550 Rossmere,   Colorado Springs, CO 80919-4868
8933716      +Steven King,   2528 Pocahontas Place,   Saint Louis, MO 63144-2108
8933717      +Steven Margolis, MD,,   The Leclure Company LLC,   2039 Applewood Drive,   Troy, MI 48085-7032
8933719      +Steven R Jones, MD,   12 Merrymount Road,   Baltimore, MD 21210-1909
8932392      +Stewart, Tiffany Elois,   4614 Clubview Drive,   Bessemer, AL 35022-7009
8933721      +Stow Lakeshore, 201 LLC,   2908 Bay to Bay Blvd. Ste. 200,   Tampa, FL 33629-8113
8932393      +Straza, James Alex,   1482 CREEKSIDE DRIVE,   WHEATON, IL 60189-7216
8933723       Strickland Companies,   481 Republic Circle,   P O Box 11407,   Birmingham, AL 35246-1093
8932394      +Struggs, La'Tonya,   7855 Wisdom Way,   Pinson, AL 35126-3825
8932395       Stuckey, Dana Lenette,   2120 Baneberry Dr,   Hoover, AL 35244-1400
8933724      +Sue Glenn,   7544 NW 206TH Street,   Bray, OK 73012-9529
8933725      +Sumit Jaripatke,   71 Messinger St Apt 511,   Plainville, MA 02762-5058
8933726      +Sundial Systems, Inc.,   d/b/a Cincinnati Time Sys.Inc.,   9959 Cincinnati Dayton Rd.,
               West Chester, OH 45069-3823
8933727       Superior Unlimited Enterprises,   Inc. dba Cypress Signs,   160 Spirit Lake Rd.,
               Winter Haven, FL 33880-1242
8933728       Supero Healthcare Solution,LLC,   P.O. Box 1937,   San Antonio, TX 78297-1937
8933729      +Supreme Auto Collision,   938 4th Avenue N,   Naples, FL 34102-5815
8933730      +Susan Cole,   164 First Range Way,   Waterville, ME 04901-4613
8933731      +Susan Gallagher,   611 susannah Place,   Lynchburg, VA 24502-5000
8933732      +Susan Hamilton,   7722 Seven Oaks Avenue,   Baton Rouge, LA 70806-7651
8933733      +Susan Harris,   3 Wisteria Drive,   Texarkana, TX 75503-2242
8933734      +Susan Offield,   P.O. Box 1522,   Avalon, CA 90704-1522
8933735      +Susan Overstreet,   3795 Patterson Mill Rd,   Bedford, VA 24523-3884
8933736      +Susan Woods,   P.O. Box 1197,   Tuskegee Institute, AL 36087-1197
8933737      +Susan Zeichner,   12366 Carmel County Rd #304,   San Diego, CA 92130-4513
8933738      +Suzanne Leacock,   214 Olympic Drive,   Cibolo, TX 78108-3344
8932396      +Swam, Patricia,   2813 ROSE ARBOR CIRC,   BIRMINGHAM, AL 35217-1062
8933739      #+Sydian Solutions, Inc.,   9505 Hull Street Rd. Ste. C,   Richmond, VA 23236-1475
8933740       Sylvia McLeod dba Cedar Crest,   Center, LLC,   12127 B State Hwy 14 N,   Cedar Crest, NM 87008
8933741      +Sylvia Ritz,   572 Main Road,   Bradford, ME 04410-3332
8933742      +Sylvia Villaverde,   1518 E Desert Drive,   Phoenix, AZ 85042-7923
8933743      +Synter Resource Group, LLC,   P.O. BOX 63247,   North Charleston, SC 29419-3247
8933744       SysAid Technologies Ltd,   PO Box 1142,   70100,   Airport City ISRAEL
8933746      +System 1 Search of Sacramento,   Inc.,   11335 Gold Express Dr Suie 115,
               Rancho Cordova, CA 95670-6309
8933747      +T2 Building Services LLC,   T Squared Building Services,   4835 Bridgewater Road,
               Birmingham, AL 35243-2637
8933749      +TACK Building Services, LLC,   3300 E. 84th Place,   Merrillville, IN 46410-6577
8933807      +TMS Consulting/Technology Made,   Technology Made Simple, LLC.,   2626 Lynn Avenue,
               Fort Wayne, IN 46805-3840
8933831      +TW Telecom/ Level 3 Communicat,   PO Box 9001908,   Louisville, KY 40290-1908
8933830       TW Telecom/ Level 3 Communicat,   P.O. Box 910182,   Denver, CO 80291-0182
8933748      +Tabitha McClure,   288 Clubbs Rd,   Portland, TN 37148-4655
8933750       Taelor N. Malinowski,   68 Pine Court North,   Buffalo, NY 14224-2531
8933751      +Taity Taniguchi,   1166 Archer Way,   Campbell, CA 95008-5106
8933752      +Tammy Isaacks,   13 CR 3612,   Splendora, TX 77372-4996
8933753      +Tammy Wood,   3938 Airport Road,   Hillsville, VA 24343-4979
8933754      +Tanya Moczygemba,   123 Colima Street,   Seguin, TX 78155-1106
8933755      #+Tara Givan,   1054 Locarno St.,   Mobile, AL 36608-3620
8933756      +Tarsus Cardio Inc.,   dba Health Science Media,   175 N. Patrick Blvd, Ste 180,
               Brookfield, WI 53045-5811
8933757      +Tava Kennedy,   1011 McCartney Ct,   Slidell, LA 70461-4845
8933758      +Taylor Power System, Inc.,   P.O. Box 29,   Louisville, MS 39339-0029
8933759      +Teklinks, Inc.,   Southern Network Services,   201 Summit Parkway,   Birmingham, AL 35209-4731
8933760      +Teklinks, Inc. or,   201 Summit Parkway,   Birmingham, AL 35209-4731
8933761      +TelaDoc Care, LLC,   P.O. Box 382377,   Birmingham, AL 35238-2377
8933762       Telcor Inc,   7101 A Street,   Lincoln, NE 68510-4202
8933763      +Teresa Jackson,   167 Windbrook Trace,   Hendersonville, TN 37075-6719
8933764      +Teressa Walker,   4771 Falcons Hood Place,   Colorado Springs, CO 80922-2387
8932397      +Terhaar, Naretta Kay,   4100 16 Mile Rd,   Kent City, MI 49330-8971
8933765      +Terri Buteau,   5036 Dampier Court,   Chester, VA 23831-6640
8933766      +Terri Stephens,   507 Singleton Road,   Hartselle, AL 35640-7977
8933767      +Terry Bassett,   PO Box 1235,   Fairhope, AL 36533-1235
8933768      +Terry Fennell,   611 Linda Ave,   El Paso, TX 79922-2018
8933769      +Terry Lozano,   8110 Staghorn Drive,   El Paso, TX 79907-3619
8933770      +Terry Mitchell,   P.O. Box 661,   Kamas, UT 84036-0661
8933771      +Terry Moore,   1411 FM 41,   Lubbock, TX 79423-6808
8933772      +Terry Ratliff,   20748 Coleta Road,   Sterling, IL 61081-9334
8932398      +Terwilliger, Audra,   817 2ND AVE NW APT 27,   ARAB, AL 35016-1845
8933774      +The Baldus Company,   440 E. Brackenridge Street,   Fort Wayne, IN 46802-3598
8933775      +The Bancorp Bank,   2127 Espey Court, Suite #208,   Crofton, MD 21114-2490
8933776      +The Birmingham News Co.,   P.O. Box 9001017,   Louisville, KY 40290-1017
```

```
8933777    +The Boyd Group (US), Inc.,   Gerber Collision  & Glass,   29187 Gratiot Avenue,
            Roseville, MI 48066-4139
8933778    +The Brigham & Women's Hospital,   101 Huntington Avenue, 4th Floor,
            Attn: Executive Director, Research Ventu,   Boston, MA 02199-7607
8933779     The Colorado Medical Assistanc,   Program, Provider Service Call,   CT. P.O. Box 90,
            Denver, CO 80201-0090
8933780    +The Dano Group, LLC,   4040 E Larkspur Drive,   Phoenix, AZ 85032-7420
8933781     The Guardian Life Ins. Co.,   P.O. Box 677458,   Dallas, TX 75267-7458
8933783     The Path Laboratory,   830 Bayou Laboratory,   Lake Charles, LA 70601
8933784    +The Performance Companies, Inc,   P.O. Box 10846,   Merrillville, IN 46411-0846
8933785     The Prudential Insurance,   Prudential Group Insurance,   PO Box 101241,
            Atlanta, GA 30392-1241
8933786    +The Stewart Organization,   4000 Colonnade Parkway,   Birmingham, AL 35243-3212
8933787     The University of AL at Bham,   Attn: William Johnson,   1720 2nd Ave. South,
            Birmingham, AL 35294-1250
8933789    +The Westin Charlotte,   601 S College Street,   Charlotte, NC 28202-1829
8933791    +Thelma Taylor,   3337 Panther Branch Road,   Sandersville, GA 31082-8818
8933793    +Theresa Knobel,   224 Village Green Rd,   Encinitas, CA 92024-3039
8932399    +Theus, Gordon A,   4133 Court S,   Birmingham, AL 35208-3310
8933795    +Thomas Basile,   7294 Cloister Dr,   Unit 15,   Sarasota, FL 34231-8083
8933796    +Thomas C Truscott,   2620 6th Ave,   Clarkston, WA 99403-1606
8933797    +Thomas Gordon,   773 Nottingham Drive,   Virginia Beach, VA 23452-5950
8933798    +Thomas Johnson,   3147 Nottingham,   Port Neches, TX 77651-6214
8933799    +Thomas Klause,   10872 SW Blue Mesa Way,   Port Saint Lucie, FL 34987-2138
8933800    +Thomas Longstreet,   645 West Woodlawn Ave,   Hastings, MI 49058-1038
8933801    +Thomas Osaki,   104 Tiffin Drive,   San Jose, CA 95136-3338
8932400     Thomas, Janie Lynne,   2606 Forest Valley Dr,   Fort Wayne, IN 46815-7710
8933802    +Tiffany Bradshaw,   9031 Wilderness Road,   Bland, VA 24315-5198
8933803    +Tiffany Lewis,   307 Kingsworth Lane,   Leland, NC 28451-8598
8932401    +Tiffin, Rachel,   41 Park Drive South,   Clanton, AL 35045-3939
8933804    +Tijuana Batchelor,   1650 NW 47th Avenue,   Fort Lauderdale, FL 33313-5545
8933805     Time Warner Cable,   Box 223085,   Pittsburgh, PA 15251-2085
8933806    +Tina Hill,   3788 Co Road 203,   Danville, AL 35619-9449
8933808    +Toby Butler,   560 Twelve Oaks Trace,   Canton, MS 39046-8558
8933809    +Todd B. Hull,   12107 Poulson Drive,   Houston, TX 77031-3051
8933810    +Todd Cameron, ND,   1945 South 1100 E Ste.100,   Salt Lake City, UT 84106-2370
8933811    +Tom Muhlberger's Sign Corp.,   Inc. DBA Sign-A-Rama,   7200 Jefferson NE, Ste A,
            Albuquerque, NM 87109-4321
8933812    +Toma Foundation,   1415 Lavaca Street,   Austin, TX 78701-1634
8933813    +Tommy Mayo,   4303 Crestgate Avenue,   Midland, TX 79707-2721
8933814    +Toni Safford Cleaning Services,   Inc.,   P.O. Box 62035,   Fort Myers, FL 33906-2035
8933815    +Torre Swenson,   6201 Westport,   Pasco, WA 99301-7802
8933816     Tosoh Bioscience, Inc.,   PO Box 712415,   Cincinnati, OH 45271-2415
8933817    +Total Administrative Services,   Corp Attn: New Business,   2302 International Lane,
            Madison, WI 53704-3157
8933818    +Town of Dundee,   PO Box 1000,   Dundee, FL 33838-1000
8932402    +Townsend, Lisa G.,   6672 SERVICE ROAD,   TRUSSVILLE, AL 35173-2602
8932403    +Townsend, Vicki,   P O Box 190,   136 Merry Drive,   Milledgeville, GA 31061-9479
8933819    +Traci Johnson,   4513 W Lodge Drive,   Laveen, AZ 85339-7788
8933820    +Tracy Vasile,   5239 Box Turtle Circle,   Sarasota, FL 34232-4312
8933821    +Travis A. Hulsey,   Jefferson County Dept of Rev,   P.O. Box 12207,   Birmingham, AL 35202-2207
8933822    +Tri County Electric Membership,   Corporation,   P.O. Box 487,   Gray, GA 31032-0487
8933823    +Tricare-South,   PO Box 7031,   Camden, SC 29021-7031
8933824     Tricore Reference Laboratories,   Department 1631,   Dept #30775,   Albuquerque, NM 87125-7561
8932404    +Trigo, Angelika Rosa Amparo,   5544 county road 616,   hanceville, AL 35077-8102
8933825    +Trinity Contractors, Inc.,   561 Simmons Drive,   Trussville, AL 35173-2366
8933826    +Troy Carr,   1800 River Road, Apt 112,   Yakima, WA 98902-6202
8933827    +Troy Thorpe,   23600 S Hwy 125,   Fairland, OK 74343-2316
8933828    +Tucker Administrators,   3800 Arco Corp Drive,   Suite 450,   Charlotte, NC 28273-3412
8933829    +Turtle Enterprises, Inc.,   dba Tortuga's Cafe',   3000 Meadow Lake Dr. Ste. 113,
            Birmingham, AL 35242-0302
8933833    +Tyanna Chavez,   1330 Ojo Fellz,   Albuquerque, NM 87121-3314
8933834     Tyco Fire & Security (US) Mgmt,   Inc. Tyco Intergrated Security,   P.O. Box 371967,
            Pittsburgh, PA 15250-7967
8932405    +Tyus, Cynthia,   1033 4TH COURT WEST,   BIRMINGHAM, AL 35204-3907
8933835    +U.S. Postal Service,   M.O.W.U,   P.O. Box 1475,   Birmingham, AL 35201-1475
8933836     UAB Research Foundation,   701 South 20th Street,   Suite 112 6A/B,   Birmingham, AL 35294-0111
8933837    +UAB University Hospital,   Attn: SPEC Area/PFS,   619 South 19th Street,
            Birmingham, AL 35233-1900
8933838    +UHC,   PO Box 5290,   Kingston, NY 12402-5290
8933849    +UPS,   P.O. Box 7247-0244,   Philadelphia PA 19170-0001
8933850     UPS Freight,   P.O. Box 533238,   Charlotte, NC 28290-3238
8935320    +US Attorney,   1801 4th Avenue North,   Birmingham, AL 35203-2101
8933852     USA Scientific, Inc.,   PO Box 30000,   Orlando, FL 32891-8210
8933840    +Ulrich Medical Concepts, Inc,   P.O. Box 116,   West Paducah, KY 42086-0116
8933841    +United Cancer Survivors of,   America,   7315 Roper Tunnel Rd.,   Trussville, AL 35173-3160
8933842    +United Healthcare,   P.O. Box 981506,   El Paso, TX 79998-1506
8933843     United Healthcare Ins. Co.,   22703 Network Place,   606731227C0003,   Chicago, IL 60673-1227
8933844    +United Parcel Service,   P.O. Box 7247-0244,   Philadelphia PA 19170-0001
```

```
8933845    +United Plaza LLC,   Attention: Clarence Chau,   1025 West 24th Street, Ste. 26,
            Yuma, AZ 85364-8372
8933846     Universal Protection Service,   LLC, 26375 Network Place,   Chicago, IL 60673-1263
8933847    +University of Alabama,   Health Service Foundation, PC,   500 South 20th Street,
            Birmingham, AL 35233-2028
8933848    +University of Washington,   Invoice Receivables,   P.O, Box 94224,   Seattle, WA 98124-6524
8933851    +Us Sign and Mill Corp,   7981 Mainline Pkwy,   Fort Myers, FL 33912-5921
8932407    +Utley Jr, Daniel Joseph,   2 Dunsmuir,   Bluffton, SC 29910-4727
8933863    +VICI Precision Sampling, Inc.,   PO Box 15886,   Baton Rouge, LA 70895-5886
8933870     VWR Scientific Products,   P O Box 640169,   Pittsburgh, PA 15264-0169
8933853    +Val Zuniga,   501 Aransas Drive,   Euless, TX 76039-7516
8933854    +Valco Instruments Company, LP,   7811 Westview,   Houston, TX 77055-5030
8933855     Valencia Reese,   12136 PIA Drive,   Houston, TX 77044
8932408    +Van Buskirk, Melissa Ann,   1817 Linville Pass,   Fort Wayne, IN 46845-2370
8932409    +Vance, Alietha,   3869 Lee Roy Lane,   Bessemer, AL 35022-4163
8933856    +Vangelica Massenburg,   890 NC Hwy 33 East,   Tarboro, NC 27886-8928
8932410    +Vaughan, Collin H.,   1134 Mountain Oaks Drive,   Hoover, AL 35226-2529
8933860    +Vernon Taylor,   PO Box 1325,   Douglas, AZ 85608-1325
8933861    #+Veronica Moore,   2285 Quail Creek Terrace,   Buford, GA 30519-7019
8933864    +Vickie Kincheloe,   3327 Appleshaw Ct,   Jacksonville, FL 32225-1770
8933865    #+Vickie Sopin,   8140 Riverview Drive,   Gloucester, VA 23061-2536
8933866    +Vines Building Co.,   2288 Scottsville Road,   Centreville, AL 35042-4530
8933867    +Virtual Officeware DE, LLC,   2000 Cliff Mine Road,   Park West Two, Suite 510,
            Pittsburgh, PA 15275-1053
8933868    +Vista Clinical Diagnostics,Inc,   4290 S. Hwy 27,   Clermont, FL 34711-8066
8933869    +Vivian Simpson,   149 Snowden Road,   Moyock, NC 27958-9632
8933907    +WITH CARE PHLEBOTOMY LLC,   9255 Woodrow Way,   Elk Grove, CA 95758-4525
8933911    +WOW!,   PO Box 70999,   Charlotte, NC 28272-0999
8933912     WPS Tricare,   P.O. Box 7928,   Madison, WI 53707-7928
8933871    +Wade England,   1485 Willow Way,   Warrior, AL 35180-2671
8933872    +Waiting Room Solutions, LLLP,   30 Matthews Street, Suite 107,   Goshen, NY 10924-1985
8932411    +Waldo, Ryan,   2204 Kelly Lane,   Birmingham, AL 35216-5118
8933873    +Wallace Walls,   3916 40th Street No,   Birmingham, AL 35217-4107
8933874    +Warren Averett Staffing & Recruiting LLC,   2500 Acton Road, Ste. 150,
            Birmingham, AL 35243-4219
8933876    +Washington Univ. School of Med,   Core Laboratory for Clinical Studies,
            660 S. Euclid Ave, Box 8046,   Saint Louis, MO 63110-1010
8933877     Waste Pro of Florida, Inc,   Wastepro - Jacksonville,   P.O. Box 865200,
            Orlando, FL 32886-5200
8933878    +Waters Technologies Corp.,   34 Maple St.,   Milford, MA 01757-3696
8932412     Watkins, Jay B,   4610 Francistown Rd,   Glen Allen, VA 23060-3541
8933879    +Watley Heating & Air,   6121 Gateway Road,   Columbus, GA 31909-5549
8932413    +Watson, Nedra,   1524 MOUNTAIN DR,   TARRANT, AL 35217-3222
8933880    +Wayne Wright,   PO Box 1084,   Dine Lake, GA 30072-1084
8932414    +Weathington, Monica,   1831 grove way,   Hampton, GA 30228-4026
8933881    +Web Commerce Partners, Inc,   LabelValue.com,   5704 W Sligh Ave; Ste 100,
            Tampa, FL 33634-4516
8932415    +Webster, Veronica,   P.O. Box 836,   ODENVILLE, AL 35120-0836
8932416     Wells, John Coker,   240 Pleasant Springs Rd,   Monticello, AR 71655-8887
8933882    +Wendy Carroll,   400 Howell Way #202,   Edmonds, WA 98020-4190
8933883    +Wendy Laufer,   1860 County Brook Dr SE,   Ada, MI 49301-8714
8933884    #+Wendy Lopez,   3813 Heather Drive W,   Lake Worth, FL 33463-3017
8933885    +Wendy Truax,   8625 E Belleview PL #147,   Scottsdale, AZ 85257-4191
8932417     West Virginia State Tax Department,   Tax Account Administration Division,   P.O. Box 1202,
            Charleston, WV 25324-1202
8932418    +West, Ashley,   21755 Pagosa Ranch Rd,   Bullard, TX 75757-4109
8933886    +West-Camp Press, Inc.,   39 Collegeview Rd.,   Westerville, OH 43081-1463
8933887    +Western Growers,   PO Box 2130,   Newport Beach, CA 92658-8944
8933888    +Western Growers Assurnce,   PO Box 2130,   Newport Beach, CA 92658-8944
8933889    +Western Health Science Lab,   21018 Osborne Street,   Canoga Park, CA 91304-1757
8932419    +Whip, Matthew A.,   508 BUCKSKIN LANE,   GARDENDALE, AL 35071-2066
8932420    +White, Charlotte M.,   905 OAKLAND DR,   FAIRFIELD, AL 35064-1538
8932421     White, LaKeshia,   529 Robison Dr,   Birmingham, AL 35215-8241
8932422    +Wilkins, Ginger Marie,   6018 Highway 412 East,   slaughter, LA 70777-3606
8933891     William Francis Galvin,   Secreatry of The Commonwealth,   One Ashburton Place Room 1717,
            Boston, MA 02108-1512
8933892    +William Goble,   4836 38th Avenue SW,   Seattle, WA 98126-2729
8933894    +William Hurtle,   5735 102nd Street,   Tulsa, OK 74137-7082
8933895    +William J. Benton,   107 Los Robles Dr.,   Burlingame, CA 94010-5925
8933897    +William Pruett,   3306 Cloverleaf Ct,   Manvel, TX 77578-7825
8933898    +William Roach,   1669 Aaronwood Drive,   Old Hickory, TN 37138-4236
8933900     Williams Blackstock Architects,   2204 1ST Avenue South,   Suite 200,
            Birmingham, AL 35233-2321
8932423    +Williams, Bruce A.,   613 CRESTVIEW CIRCLE,   HOOVER, AL 35244-4216
8932424    +Williams, Melissa Dee,   2147 Palenque Dr SE,   Rio Rancho, NM 87124-8757
8933901     Willis of Alabama, Inc.,   P.O. 730416,   Dallas, TX 75373-0416
8932425    +Willis, Tashica A.,   349 Cherokee Dr,   Yukon, OK 73099-5657
8932426    +Willmon, Cacee Cleste,   670 County Road 1079,   Vinemont, AL 35179-7389
8933902    +Wilson Leadership Group, Inc,   3553 Chippenham Drive,   Birmingham, AL 35242-5808
8932427    +Wilson, Manessa L.,   508 CONWAY LANE,   BIRMINGHAM, AL 35210-3302
```

```
8933903     +Windstream,  PO Box 9001908,  Louisville, KY 40290-1908
8933904      Windstream,  P O Box 105503,  Atlanta, GA 30348-5503
8933905      Windstream Communications,  P.O. Box 9001950,  Louisville, KY 40290-1950
8933906      Windstream Communications,  P.O. Box 105262,  Atlanta, GA 30348-5262
8932428     +Wirtz Jr, William Arnold,  12306 White Oak Dr,  Crown Point, IN 46307-8421
8932429     +Wixom, Martha,  748 EASTERN MANOR LN,  BIRMINGHAM, AL 35215-8431
8932430     +Womack, Melanie Lynn,  2538 Martin Circle,  Birmingham, AL 35235-2139
8933908     +Wood Gardens Apartments,  2139 Rocky Ridge Ranch Road,  Birmingham, AL 35216-6174
8933909     #+Woodrow Wilson Finley III,  d/b/a/ Falling Star Films, LLC,  924 Falling Star Lane,
             Alabaster, AL 35007-9304
8932431     +Woods, Janie Smith,  6010 Kelly Creek circle,  Moody, AL 35004-2151
8933910      World Courier Inc.,  P.O. Box 842325,  Boston, MA 02284-2325
8933913     +Wuestoff Reference Laboratory,  375 Commerce Pkwy Ste. 103,  Rockledge, FL 32955-4201
8933914     +Wyatt Technology Corporation,  6300 Hollister Avenue,  Santa Barbara, CA 93117-3135
8932432      Wynne, Lisa Anne,  135 Chadwick Dr,  Helena, AL 35080-3135
8933916     +XMED Disposal, Inc.,  P.O. Box 18822,  Huntsville, AL 35804-8822
8933915     +Ximena Acevedo,  5834 Eagle Cay Lane,  Pompano Beach, FL 33073-2615
8933917      Xpedite Systems, LLC,  P.O. Box 116451,  Atlanta, GA 30368-6451
8933918     +Xpressmyself.com LLC,  Smartsign,  300 Cadman Plaza W, Ste 1303,  Brooklyn, NY 11201-2701
8932433      Yannuzzi, Tamra Lynne,  10402 Rafter S Trl,  Helotes, TX 78023-3847
8933919     +Yellow Star, Inc.,  832 River Road,  Orange Park, FL 32073-4129
8933920     +Yoshikonagamitsu,  95 Fritz Drive,  Pell City, AL 35128-4106
8932434     +Young III, John William,  3743 Se 3rd Place,  Cape Coral, FL 33904-4853
8932435     +Young, Terrie,  158 Park Avenue,  Milledgeville, GA 31061-4722
8933921     +Yvonne Martinez,  203 West Street,  Georgetown, TX 78626-4940
8932922     +Yvonne Fagin,  2734 Privada Drive,  Lady Lake, FL 32162-0065
8933923     +Zahra Mehmandoost,  6215 Canyon Run Court,  Katy, TX 77450-7098
8932436     +Zelkovich, Alyssa Marie,  229 S Trenton,  Mesa, AZ 85208-2417
8932437      Zhuravlev, Andrew Sergey,  2812 2Nd Pl NW,  Center Point, AL 35215-1724
8932174     +d'Incelli , Kirstin,  41 SE 5Th St,  Apt 709,  Miami, FL 33131-2537
8932866     +diaDexus, Inc,  349 Oyster Point Blvd.,  South San Francisco, CA 94080-1980
8932907      eClinical Works,  P.O. Box 847950,  Boston, MA 02284-7950
8933070     +inVentiv Communication, Inc.,  GSW Worldwide,  500 Atrium Drive,  Somerset, NJ 08873-4161
8933269      lcec,  P.O. Box 31477,  Tampa, FL 33631-3477
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.

```
tr          +EDI: QTEREYNOLDS.COM Mar 12 2016 00:38:00    Thomas E Reynolds,
             Reynolds Legal Solutions, LLC,  300 Richard Arrington Jr. Blvd. N,  Suite 503,
             Birmingham, AL 35203-3354
smg         +E-mail/Text: bnc_notices_southern@alnba.uscourts.gov Mar 12 2016 00:58:43    Thomas Corbett,
             BA Birmingham,  1800 5th Avenue North,  Birmingham, AL 35203-2111
8932554      E-mail/Text: bankruptcy@aps.com Mar 12 2016 00:59:06    APS,  P.O. Box 2906,
             Phoenix, AZ 85062-2906
8932561      EDI: ATTWIREBK.COM Mar 12 2016 00:38:00    AT & T,  P O Box 105503,  Atlanta, GA 30348-5503
8932565      EDI: ATTWIREBK.COM Mar 12 2016 00:38:00    AT&T,  PO Box 5014,  Carol Stream, IL 60197-5014
8932562     +EDI: ATTWIREBK.COM Mar 12 2016 00:38:00    AT&T,  P.O. Box 5025,
             Carol Stream, IL 60197-5025
8932563      EDI: ATTWIREBK.COM Mar 12 2016 00:38:00    AT&T,  P.O. Box 105262,  Atlanta, GA 30348-5262
8932564      EDI: ATTWIREBK.COM Mar 12 2016 00:38:00    AT&T,  PO Box 105414,  Atlanta, GA 30348-5414
8932466     +E-mail/Text: ebankruptcynotice@ahca.myflorida.com Mar 12 2016 00:58:10
             Agency for Health Care Admin.,  2727 Mahan Drive Mail Stop #32,  Tallahassee, FL 32308-5407
8932468      E-mail/Text: brenda.hirth@airgas.com Mar 12 2016 01:00:06    Airgas USA LLC,  PNC Bank,
             PO Box 532609,  Atlanta, GA 30353-2609
8932472      E-mail/Text: bankruptcy@alagasco.com Mar 12 2016 01:00:13    Alabama Gas Corporation,
             PO Box 2224,  Birmingham, AL 35246-0022
8932474     +E-mail/Text: G2APCBANK@southernco.com Mar 12 2016 00:57:59    Alabama Power,
             32 Fob James Drive,  Valley, AL 36854-5000
8932489      E-mail/Text: rhonda.spriggs@allscripts.com Mar 12 2016 01:00:05    Allscripts,
             24630 Network Pl,  Chicago, IL 60673-1246
8932499      EDI: AMEREXPR.COM Mar 12 2016 00:38:00    American Express,  P.O. Box 650448,
             Dallas, TX 75265-0448
8932502      EDI: AMEREXPR.COM Mar 12 2016 00:38:00    American Express,  PO Box 360001,
             Fort Lauderdale, FL 33336-0001
8932504      EDI: AMEREXPR.COM Mar 12 2016 00:38:00    American Express,  P.O. Box 0001,
             Los Angeles, CA 90096-8000
8932507     +E-mail/Text: AccountsReceivable@api-pt.com Mar 12 2016 01:00:02
             American Proficiency Institute,  1159 Business Park Dr,  Traverse City, MI 49686-8693
8932572      E-mail/Text: plundin@athenspaper.com Mar 12 2016 00:58:14    Athens Papers Co., Inc.,
             PO Box 932811,  Atlanta, GA 31193-2811
8932625      Fax: 802-655-7578 Mar 12 2016 01:12:53    Bio-Tek Instruments, Inc.,  P.O. Box 29817,
             New York, NY 10087-9817
8935513      E-mail/Text: lola.small@labor.alabama.gov Mar 12 2016 00:58:07
             Birmingham District Tax Office,  P O Box 13156,  Birmingham, AL 35202-3156
8932805      E-mail/Text: jasmin.merced@wolterskluwer.com Mar 12 2016 01:00:06    CT Corporation,
             P.O. Box 4349,  Carol Stream, IL 60197-4349
8932699      E-mail/Text: bklaw2@centurylink.com Mar 12 2016 00:59:11    Century Link,  P.O. Box 29040,
             Phoenix, AZ 85038-9040
8932737     +E-mail/Text: ryan.stephens@citrix.com Mar 12 2016 00:59:42    Citrix Online LLC,
             7414 Holiister Avenue,  Goleta, CA 93117-2583
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

```
8932761          E-mail/Text: fnrobinson@coloniallife.com Mar 12 2016 00:57:08          Colonial Supplemental Ins.,
                 Premium Processing-E3070034,    P.O. Box 903,   Columbia, SC 29202-0903
8932764          E-mail/Text: sbryant@cwwga.org Mar 12 2016 01:00:35          Columbus Water Works,    P.O. Box 1600,
                 Columbus, GA 31902-1600
8932772          E-mail/Text: CENBSR_Bankruptcy@cable.comcast.com Mar 12 2016 01:00:00          Comcast,
                 P.O. Box 530098,    Atlanta, GA 30353-0098
8932767         +E-mail/Text: flr_bankruptcynotice@cable.comcast.com Mar 12 2016 00:59:37          Comcast,
                 141 NW 16th Street,    Pompano Beach, FL 33060-5291
8932765          E-mail/Text: WST_Bankruptcy@cable.comcast.com Mar 12 2016 01:00:02          Comcast,
                 P.O. Box 34744,    Seattle, WA 98124-1744
8932768          E-mail/Text: WST_Bankruptcy@cable.comcast.com Mar 12 2016 01:00:02          Comcast,
                 P.O. Box 34227,    Seattle, WA 98124-1227
8932779          E-mail/Text: CENBSR_Bankruptcy@cable.comcast.com Mar 12 2016 01:00:00          Comcast-GA,
                 P.O. Box 105257,    Atlanta, GA 30348-5257
8932899          E-mail/Text: jennie.raine@duke-energy.com Mar 12 2016 01:00:07          Duke Energy,    P.O. Box 1004,
                 Charlotte, NC 28201-1004
8932956          E-mail/Text: Bankruptcy@fpl.com Mar 12 2016 00:57:12          FPL,    Gerenral Mail Facility,
                 Miami, FL 33188-0001
8932957          E-mail/Text: Bankruptcy@fpl.com Mar 12 2016 00:57:12          FPL,    General Mail Facility,
                 Miami, FL 33188-0001
8932966          E-mail/Text: bankruptcynotification@frontiercorp.com Mar 12 2016 01:00:39          Frontier,
                 PO Box 20550,    Rochester, NY 14602-0550
8933001         +E-mail/Text: scd_bankruptcynotices@grainger.com Mar 12 2016 00:58:34          Grainger,
                 Dept. 080-852176395,    Palatine, IL 60038-0001
8933005         +E-mail/Text: john.kahne@graybar.com Mar 12 2016 00:57:55          Graybar Electric Company, Inc.,
                 P.O. Box 403052,    Atlanta, GA 30384-3052
8933016          E-mail/Text: fpcbankruptcy@southernco.com Mar 12 2016 00:59:38          Gulf Power Company,
                 P.O. Box 830660,    Birmingham, AL 35283-0660
8933029          E-mail/Text: nadavis@hcc.com Mar 12 2016 00:59:08          HCC Life Insurance Company,
                 225 Town Park Drive,    Suite 350,   Kennesaw, GA 30144
8933033         +E-mail/Text: dawn@healthchek.net Mar 12 2016 00:59:38          Healthchek,    2141 US Route 41,
                 Schererville, IN 46375-2805
8935318          EDI: IRS.COM Mar 12 2016 00:38:00          Internal Revenue Service,    801 Tom Martin Dr.,
                 Birmingham, AL 35211
8933066         +E-mail/Text: BANKRUPTCY@INOVA.ORG Mar 12 2016 00:58:26          Inova Health System,
                 8110 Gatehouse Rd 500W,    Falls Church, VA 22042-1255
8933370         +E-mail/Text: wire@mwe.com Mar 12 2016 01:00:00          McDermott Will & Emery LLP,
                 500 North Capitol Street, N.W.,    Washington, DC 20001-1531
8933394          E-mail/Text: MJenkins@MetroTrailerLeasing.com Mar 12 2016 00:58:07
                 Metro Trailer Leasing, Inc.,    100 Metro Parkway,   Pelham, AL 35124-1171
8933478         +E-mail/Text: bookkeeping@nortonsflorist.com Mar 12 2016 01:00:34          Norton's Florist,
                 401 22nd Street South,    Birmingham, AL 35233-2210
8933482         +E-mail/Text: lengle@ochsner.org Mar 12 2016 00:58:23          Ochsner Clinic Foundation,
                 P. O. Box 60981,    Attn: Posting Dept.,    New Orleans, LA 70160-0981
8933492          E-mail/Text: dduff@originhs.com Mar 12 2016 00:57:55          Origin Healthcare Solutions,
                 SSIMED, LLC,    P.O. Box 101,    Windsor, CT 06095-0101
8933622         +E-mail/Text: tjordan@royalcupcoffee.com Mar 12 2016 01:00:11          Royal Cup, Inc,
                 P.O. Box 170971,    Birmingham, AL 35217-0971
8933633         +EDI: RMSC.COM Mar 12 2016 00:38:00          Sam's Club,    P.O. Box 530970,   Atlanta, GA 30353-0970
8933684         +Fax: 336-217-7467 Mar 12 2016 01:12:53          Solstas Lab Patners,    P.O. Box 751337,
                 Charlotte, NC 28275-1337
8933687         +E-mail/Text: sml@glasgow-ky.com Mar 12 2016 00:59:05          Southern Medical Laboratory,
                 1407 North Race Street Ste. 3,    Glasgow, KY 42141-3474
8933689         +Fax: 336-217-7467 Mar 12 2016 01:12:53          Spectrum Laboratory Network,
                 Attn: Accounts Receivable,    P.O. Box 35097,   Greensboro, NC 27425-5907
8933692          E-mail/Text: bklaw2@centurylink.com Mar 12 2016 00:59:11          Sprint,    P.O. Box 219100,
                 Kansas City, MO 64121-9100
8932388          EDI: ALDEPREV.COM Mar 12 2016 00:38:00          State Of Alabama,
                 Department Of Revenue/Legal Division,    P.O. Box 320001,   Montgomery, AL 36132-0001
8932389          EDI: CALTAX.COM Mar 12 2016 00:38:00          State of California,    Franchise Tax Board,
                 P.O. Box 942857,    Sacramento, CA 94257-0531
8933700          E-mail/Text: pacer@cpa.state.tx.us Mar 12 2016 00:59:40          State Comptroller,
                 Comptroller of Public Accounts,    P.O. Box 149348,   Austin, TX 78714-9348
8932161          E-mail/Text: pacer@cpa.state.tx.us Mar 12 2016 00:59:40          Comptroller of Public Accounts,
                 P.O. Box 149348,    Austin, TX 78714-9348
8933832          E-mail/Text: txu_legal_collections@txu.com Mar 12 2016 00:59:24          TXU Energy,   PO Box 650638,
                 Dallas, TX 75265-0638
8932104         +E-mail/Text: julie.porter@tecan.com Mar 12 2016 00:59:38          Tecan U.S.,
                 9401 Globe Center Drive, Suite 140,    P. O Box 602740,   Morrisville, NC 27560-6211
8933773          E-mail/Text: pacer@cpa.state.tx.us Mar 12 2016 00:59:40          Texas Comptroller of,
                 Public Accts,    P.O.Box 149348,   Austin, TX 78714-9348
8933839          E-mail/Text: accounts.receivable@uline.com Mar 12 2016 00:59:33          Uline,    P.O. Box 88741,
                 AttnL Accounts Receivable,    Chicago, IL 60680-1741
8932406          EDI: UTAHTAXCOMM.COM Mar 12 2016 00:38:00          Utah State Tax Commission,    210 North 1950 West,
                 Salt Lake City, UT 84134-0180
8933857          EDI: VERIZONCOMB.COM Mar 12 2016 00:38:00          Verizon,   PO Box 15124,   Albany, NY 12212-5124
8933858         +EDI: VERIZONCOMB.COM Mar 12 2016 00:38:00          Verizon Florida LLC,    P.O. Box 920041,
                 Dallas, TX 75392-0041
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
8933859          EDI: VERIZONWIRE.COM Mar 12 2016 00:38:00     Verizon Wireless,   P.O. Box 660108,
                 Dallas, TX 75266-0108
                                                                                   TOTAL: 64

                ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
     8932517          Andrew Hart
     8932518          Andrew Smith
     8932684          CASH
     8932674          Carlos Morales
     8932685          Cat Sartin
     8932695          Cecilia Godwin
     8932713          Cheryl Handy
     8932718          Christian Staylor
     8932719          Christina Dominguez
     8932734          Cindy Chafin
     8932850          Deborah Bernard
     8932895          Dr. Kris Kulkarni
     8932958          Fran Bostick
     8932959          Fran Zinnerman
     8933025          Harris Carruba
     8933094          Jamey Sturm
     8933103          Jason Green
     8933125          Jennifer Wolford
     8933140          JoAnna McShan
     8933161          Jonathon Morgan
     8933171          Joyce Chamble
     8933219          Kelsie Sapp
     8933221          Kenneth French
     8933233          Kisha Adams
     8933237          Kolette Pharris
     8933243          Kristen Copeland
     8933244          Kristie Richardson
     8933246          Kurt Rogers
     8933248          Kyle Price
     8933295          Linda Sherer
     8933301          Lisa Wynne
     8933325          Manessa Wilson
     8933337          Marie Garner
     8933346          Marlee Garrison
     8933365          Matthew Whip
     8933386          Melissa Scott
     8933586          Renata Pedreira
     8933614          Robin Shoultz
     8933620          Roy King
     8933629          Sabrina Johnson
     8933658          Share Norville
     8933662          Sharqueta Craig
     8933664          Shawn Smith
     8933669          Shereda Eason
     8933720          Steven Roberts
     8933782          The Happy Catering Company
     8933788          The University of Sydney,    Margaret Telfer Bldg, Cashiers, Level 4,   71--79 Arundel Street
     8933790          Thelma McFarland
     8933792          Theresa Davis
     8933862          Veronica Patterson
     8933875          Warren Gray
     8933890          Will Ivey
     8933893          William Horne
     8933896          William Jeffery Hannon
     8932465*         +Aetna,   PO Box 14079,   Lexington, KY 40512-4079
     8932464*         +Aetna,   P.O. Box 981106,   El Paso, TX 79998-1106
     8932500*         +American Express,   P.O. Box 650448,   Dallas, TX 75265-0448
     8932501*         +American Express,   P.O. Box 650448,   Dallas, TX 75265-0448
     8932733*         +Cigna,   PO Box 18806l,   Chattanooga, TN 37422-8061
     8935319*          Internal Revenue Service,   P O Box 7346,   Philadelphia, PA 19101-7346
     8932255*          Internal Revenue Service,   P.O. Box 7346,   Philadelphia, PA 19101-7346
     8933472*         +Noboru Taniguchi,   1166 Archer Way,   Campbell, CA 95008-5106
     8933722*         +Stow Lakeshore, 201 LLC,   2908 Bay to Bay Blvd.,   Suite 200,   Tampa, FL 33629-8113
     8932538          ##+Any Lab Test Now- Scottsdale,   8902 E Via Linda Ste. 115,   Scottsdale, AZ 85258-5416
     8932555          ##+Ariel Grubbs,   10659 Merrick Lane,   Cincinnati, OH 45242-3400
     8932920          ##+Elliot  A. Brinton MD,   420 Chipeta Way Ste. 1160,   Salt Lake City, UT 84108-5600
     8932974          ##+George Hernandez,   1780 Kettner Blvd. # 509,   San Diego, CA 92101-2554
     8933040          ##+Hector Altamirano,   6626 Barker Bend Lane,   Katy, TX 77449-0113
     8933042          ##+Hello Health Inc.,   10 Morton Street,   New York, NY 10014-4007
     8933317          ##+Mable Roberts,   1117 Windsor Circle,   Lyles, TN 37098-1518
     8933354          ##+Mary Carswell,   12105 Stoney Spur,   San Antonio, TX 78247-3492
     8933357          ##+Mary Jo Butler,   15377 Flower Gateway,   Parker, CO 80134-3707
     8933376          ##+MediaLab, Inc.,   242 S Culver Street,   Suite 214,   Lawrenceville, GA 30046-3237

```
             ***** BYPASSED RECIPIENTS (continued) *****
8933465      ##+Nicolae Iordache,   2319 Granada Ave,   Mobile, AL 36693-3216
8933635      ##+Samuel A. Wilson,   1056 Stephens Circle,   Bessemer, AL 35023-7045
8933653      ##+Shane Peck,   2401 Eilers Ln. #507,   Lodi, CA 95242-9148
8933718      ##+Steven Prince,   8223 E Timberland,   Orange, CA 92869-5640
8933794      ##+Third Wave Technologies, Inc.,   c/o Hologic,   502 S. Rosa Road,   Madison, WI 53719-1256
8933899      ##+William Schmitt,   1768 Unicorn Drive,   Virginia Beach, VA 23454-6870
                                                                    TOTALS: 54, * 9, ## 16
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 13, 2016                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on March 11, 2016 at the address(es) listed below:
              J. Todd Miner    on behalf of Creditor George W. Barber tminer@najjar.com
              Lee R. Benton    on behalf of Debtor    Atherotech, Inc. lbenton@bcattys.com,   kmartin@bcattys.com
              Matthew M Cahill    on behalf of Creditor    Madison Capital Funding LLC mcahill@bakerdonelson.com,
              cbynum@bakerdonelson.com;mmurrell@bakerdonelson.com
              Samuel Stephens    on behalf of Debtor    Atherotech, Inc. sstephens@bcattys.com,
              ccoley@bcattys.com;swilson@bcattys.com
              Steven D Altmann    on behalf of Creditor George W. Barber saltmann@najjar.com,
              stevenmel@charter.net;rramey@najjar.com
              Thomas E Reynolds    ter@reynoldslegalsolutions.com,
              treynolds@ecf.epiqsystems.com;dnm@reynoldslegalsolutions.com
              Timothy M Lupinacci    on behalf of Creditor    Madison Capital Funding LLC
              tlupinacci@bakerdonelson.com,   dbivins@bakerdonelson.com;cbynum@bakerdonelson.com
              William Lee Phillips, III    on behalf of Creditor    Southern States Bank
              bphillips@marksweinberg.com
              William Lee Phillips, III    on behalf of Creditor    First American Commercial Bancorp, Inc. d/b/a
              First American Equipment Finance bphillips@marksweinberg.com
                                                                        TOTAL: 9
```

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ALABAMA, SOUTHERN DIVISION

**In re:**                                                      **Case No.** 16–00909–TOM7
Atherotech, Inc.                                                **Chapter** 7
                          **EIN:** 77–0504635


            **Debtor(s)**

# NOTICE TO FILE CLAIMS

    Notice is hereby given that there may be assets from which a dividend could be paid in this case. Any creditor wishing to participate if there are proceeds from assets available for distribution must, pursuant to Rule 3002 (c)(5) of the Federal Rules of Bankruptcy Procedure, file a proof of claim within 90 days after the mailing of this notice. For governmental units, a proof of claim must be filed within the 90–day deadline or within 180 days after the date of the order for relief in this case, whichever is later.

    Notice is further given that should you fail to file a claim within the time fixed, your claim may be barred. If you have previously filed such a claim, you need not file again.

    A proof of claim form can be obtained at any bankruptcy clerk's office or by visiting www.uscourts.gov/form/bankruptcy–forms.

Dated:  March 11, 2016                          By:

                                                Joseph E. Bulgarella, Clerk
                                                United States Bankruptcy Court

dls