# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ALABAMA

|  |  |  |
|---|---|---|
| In Re: | § | |
| | § | |
| ATHEROTECH , INC. | § | Case No. 16-00909 |
| | § | |
| Debtor | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

THOMAS E. REYNOLDS, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 23,820,644.53 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants: 32,917,180.74 | Claims Discharged Without Payment: 42,215,662.14 |
| Total Expenses of Administration: 15,276,239.69 | |

3) Total gross receipts of $48,193,420.43 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $48,193,420.43 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $NA | $47,292,279.35 | $45,740,975.84 | $22,965,932.80 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 15,314,699.45 | 15,314,699.45 | 15,276,239.69 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 33,215.00 | 1,279,834.88 | 827,358.93 | 548,973.27 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 51,795,793.14 | 51,494,564.16 | 9,402,274.67 |
| **TOTAL DISBURSEMENTS** | $33,215.00 | $115,682,606.82 | $113,377,598.38 | $48,193,420.43 |

4) This case was originally filed under chapter 7 on 03/04/2016. The case was pending for 111 months.

5) A copy of the final bank statement of the estate, reflecting a zero balance has been submitted to the United States Bankruptcy Administrator.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/30/2025 _____ By:/s/THOMAS E. REYNOLDS, TRUSTEE _____
Trustee

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Notes and Accounts Receivable | 1121-000 | 12,238.83 |
| A/R | 1121-000 | 5,510,512.73 |
| Notes and Accounts Receivable | 1121-002 | -22.00 |
| SECURITY DEPOSIT REFUND - POSTAGE | 1121-002 | 22,050.00 |
| Royalty from interest in Circulogene Diagnostics | 1123-000 | 100,000.00 |
| TAX REFUND | 1124-000 | 128,299.72 |
| Liquidation of Other Schedule B Personal Property (not listed above) | 1129-000 | 47,540.00 |
| Funds in BBVA Compass (Gov. Remittance Acct. #1338 | 1129-000 | 1,039,286.16 |
| Funds in BBVA Compass (Operation Acct. #0780) | 1129-000 | 352,661.00 |
| SALE OF ASSETS IN WAREHOUSE (sold by Landlord) | 1129-000 | 26.38 |
| SALE OF ASSETS | 1129-000 | 19,552,460.00 |
| SALE OF BALANCE OF AR | 1129-000 | 130,000.00 |
| Interest on Earnest Money (9/2/16) | 1129-000 | 265.82 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| UTILITY REFUND - RETIREMENT | 1129-000 | 1.30 |
| STATE OF AL UNCLAIMED PROPERTY | 1129-000 | 16,302.81 |
| LAHC Settlement | 1129-000 | 4,543.17 |
| Remnant Assets | 1129-000 | 3,000.00 |
| Sale of Default Judgments | 1129-000 | 31,500.00 |
| Circulogene Stock | 1129-000 | 25,000.00 |
| STATE OF ARIZONA UNCLAIMED PROPERTY | 1129-000 | 181.46 |
| Liquidation of Other Schedule B Personal Property (not listed above) | 1129-002 | -47,721.46 |
| Insurance Refund | 1129-002 | 1,557.24 |
| Security Deposit - Gas | 1130-000 | 175.82 |
| Funds Held by UHC | 1130-000 | 48,894.15 |
| Preference/Fraudulent Transfer Litigation | 1141-000 | 27,150.00 |
| AP16-00093 ONECARE CLINIC | 1141-000 | 8,139.37 |
| GlycoMark, Inc. Preference Settlement (Doc. 559) | 1141-000 | 8,000.00 |
| Practice Fusion Preference Settlement (Doc.554) | 1141-000 | 5,517.00 |
| Ventiv Communications PreferenceSettlement(Doc 553 | 1141-000 | 45,850.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Preference - College of American Pathologistsl | 1141-000 | 8,113.58 |
| Other Litigation | 1149-000 | -26,946.18 |
| A.P. 16-00092 Vertical Turbine | 1149-000 | 10,000.00 |
| A.P. 16-00107 Alliance Payroll | 1149-000 | 65,858.83 |
| eClinical Works Preference Settlement (Doc 594) | 1149-000 | 28,774.97 |
| XMED PREFERENCE SETTLEMENT (Doc. 723) | 1149-000 | -19,650.00 |
| Settlements collected by Jones Walker | 1149-000 | 648,454.81 |
| A. P. 17-00031 Grifols, USA | 1149-000 | 6,950.00 |
| Ropes & Gray Settlement | 1149-000 | 12,700.00 |
| TSYS Settlement | 1149-000 | 53,804.37 |
| McKesson Medical-Surgical/Labsco Settlement | 1149-000 | 4,500.00 |
| COMPREHENISVE MEDICAL WEIGHT LOSS SETTLEMENT | 1149-000 | 8,889.96 |
| Avant Healthcare Marketing Inc. Settlement | 1149-000 | 26,000.00 |
| Circulogene Settlement | 1149-000 | 50,000.00 |
| A. P. 18-00174 Behrman | 1149-000 | 2,750,000.00 |
| RIGOBERTO FRANCO. M.D. SETTLEMENT | 1149-000 | 6,995.00 |
| A.P. 18-00031 Ashton Molai | 1149-000 | 11,999.99 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| A.P. 18-00138 Osteomed d/b/a Tenpenny Integrative | 1149-000 | 5,750.40 |
| A.P. 18-00117 kAREN KUTIKOFF M.D. | 1149-000 | 4,800.00 |
| AP18-00043 UNLIMITED MEDICAL SVC. OF FL (Ord 1285) | 1149-000 | 17,697.70 |
| A.P. 18-00061 Bryan Fox (Ord 1561) | 1149-000 | 4,000.00 |
| A.P. 18-00095 John R. Harper, III (Ord 1561) | 1149-000 | 3,250.00 |
| A.P. 18-00055 MEDICINE & RHEUMATOLOGY ASSOCIATES | 1149-000 | 2,684.50 |
| A.P. 18-00138 HEART GROUP OF THE EASTERN SHORE | 1149-000 | 7,005.00 |
| A.P. 18-00023 CANYONS MEDICAL CENTER SETTLEMENT | 1149-000 | 16,147.50 |
| A.P. 18-00068 PARTNERS IN FREEDOM SETTLEMENT | 1149-000 | 4,917.50 |
| A.P. 18-00046 DR. RANDOLPH'S AGELESS & WELLNESS ME | 1149-000 | 6,112.50 |
| A.P. 18-00041 PARVIN V. SHARMA MD | 1149-000 | 6,226.50 |
| A.P. 18-00122 SHASHI B. ACHARYA | 1149-000 | 5,111.75 |
| A.P. 18-00119 SUSAN DEBIN MD | 1149-000 | 17,845.00 |
| A.P. 18-00139 C.P. SAMMARONE JR. | 1149-000 | 8,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| A.P. 18-00103 -Marc R. Shapiro, MD | 1149-000 | 9,974.65 |
| A.P. 18-00034 CARDIOSPECIALISTS | 1149-000 | 8,837.50 |
| A.P. 18-00036 LAVACA | 1149-000 | 8,477.00 |
| A.P. 18-00030 - DR. DAVID WYNNE | 1149-000 | 8,435.00 |
| A.P. 18-00013 SHARON B. CHANEY M.D. | 1149-000 | 7,915.00 |
| A.P. 17-00144 - DAVID HARDING, MD | 1149-000 | 14,964.00 |
| A.P. 18-00093 SOUTHVIEW MEDICAL GROUP PC | 1149-000 | 10,987.50 |
| A.P. 18-00018 CHAD MCELROY MD | 1149-000 | 5,683.74 |
| A.P. 18-00024 - CHESTERTOWN FAMILY MEDICINE PA | 1149-000 | 20,000.00 |
| A.P. 18-00028 - TEMPLE MEDICAL CLINIC PC | 1149-000 | 13,780.00 |
| A.P. 18-00037 - RICHARD FOWLER DBA ARIZONA CENTER | 1149-000 | 6,010.00 |
| A.P.. 18-00039 - CFP PHYSICIANS GROUP | 1149-000 | 5,725.00 |
| A.P. 18-00045 - SAN DIEGO CENTER FOR INTEGRATIVE | 1149-000 | 6,500.00 |
| A.P. 18-00049 - FAMILY HEALTHCARE OF WYTHEVILLE | 1149-000 | 5,590.00 |
| A.P. 18-00054 - LESLIE S. GASKILL MD | 1149-000 | 5,200.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| A.P. 18-00056 - LHM CLINIC | 1149-000 | 3,079.50 |
| A.P. 18-00069 - HAROLD LEWIS | 1149-000 | 4,815.00 |
| A.P. 18-00070 - PANHANDLE FAMILY CARE ASSOCIATES | 1149-000 | 4,743.00 |
| A.P. 18-00078 - LEWIS FAMILY MEDICINE | 1149-000 | 4,440.00 |
| A.P. 18-00085 - LAHENS MEDICAL CENTER | 1149-000 | 5,175.00 |
| A.P. 18-00090 - LARRY L. GRIFFITH MD | 1149-000 | 9,000.00 |
| A.P. 18-00092 - JOHN M .JOHNSTONE MD | 1149-000 | 10,880.00 |
| A.P. 18-00096 - NORTHWEST ARKANSAS INTERNAL MED | 1149-000 | 6,270.00 |
| A.P. 18-00098 - STEVEN E. COX DO | 1149-000 | 6,255.00 |
| A.P. 18-00112 - BEEBE MEDICAL CENTER | 1149-000 | 7,560.00 |
| A.P. 18-00118 - SPRINGHILL HOSPITALS INC. | 1149-000 | 12,765.00 |
| A.P. 18-00121 - GREGORY REED | 1149-000 | 4,930.00 |
| A.P. 18-00125 - COASTAL INTERNAL MEDICINE | 1149-000 | 4,680.00 |
| A.P. 18-00128 - RICHARD RATHBONE | 1149-000 | 3,036.00 |
| A.P. 18-00133 - IVAN CVIK MD | 1149-000 | 8,725.00 |
| A.P. 18-00135 - LOUIS P. COATES DO | 1149-000 | 4,824.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| A.P. 18-00137 - ABOUT WOMEN'S HEALTH MEDICAL GROUP | 1149-000 | 5,385.00 |
| A.P. 18-00138 - FOUNTAINS FAMILY CARE PC | 1149-000 | 3,495.00 |
| A.P. 18-00138 - FAMILY HLTH GEORGETOWN/FABRICIO AL | 1149-000 | 4,144.00 |
| A.P. 18-00138 - MEDICAL ASSOCIATES OF TAMARAC PA | 1149-000 | 5,030.00 |
| A.P. 18-00138 - ROSE HILL FAMILY PHYSICIANS | 1149-000 | 3,320.00 |
| A.P. 18-00138 - CHRISTOPHER CAVE MD | 1149-000 | 3,500.00 |
| A.P. 18-00138 - LAKSHMIDEVII V. PUTTA MD | 1149-000 | 3,344.00 |
| A.P. 18-00138 - JULIA COSMA MD | 1149-000 | 3,680.00 |
| A.P. 18-00138 - JEFF HARRIS MD | 1149-000 | 3,207.00 |
| A.P. 18-00138 - INTERMOUNTAIN HEART CENTER PC | 1149-000 | 3,320.00 |
| A.P. 18-00140 - UNIVERSITY FAMILY MEDICINE CENTER | 1149-000 | 5,200.00 |
| A.P. 17-00146 - NORTHRIVER PRIMARY CARE | 1149-000 | 32,702.50 |
| A.P. 18-00064 OB-GYN SOUTH (Ord 1313) | 1149-000 | 7,318.60 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| AP18-00089 - Daphne Family Practice (Order 1615) | 1149-000 | 16,490.00 |
| AP18-00043 - Plant City Internal Med (Ord 1285 | 1149-000 | 10,730.00 |
| CENTRAL OK EARLY DETECTION CENTER, PC (Dimick) | 1149-000 | 5,097.50 |
| A.P. 18-00040 Maryam Mizrahi MD PC | 1149-000 | 5,657.50 |
| A.P. 17-00145 GARY L. HOWARD | 1149-000 | 20,988.30 |
| A.P. 18-00109 BIRMINGHAM OB/GYN | 1149-000 | 10,122.20 |
| A.P. 17-00087 RIVERSIDE FAMILY MEDICINE | 1149-000 | 15,000.00 |
| A.P. 17-00132 PREMIER FAMILY HEALTH (Ord. 1313) | 1149-000 | 48,007.50 |
| A.P. 18-00010 ROBERTO BERMUDEZ, M.D. PA | 1149-000 | 26,124.00 |
| A.P. 18-00033 GUERRERO, RNNNP | 1149-000 | 20,094.00 |
| A.P. 18-00035 CALIFORNIA CARDIOVASCULAR CARE MED | 1149-000 | 16,500.00 |
| A.P. 18-00038 FUNK (Ord. 1245) | 1149-000 | 1,860.00 |
| A.P. 18-00042 JORDAN | 1149-000 | 11,334.96 |
| A.P. 18-00048 MIAMI CENTER FOR ADVANCED CARDIOLOGY | 1149-000 | 11,300.00 |
| A.P. 18-00050 CARDIOLOGY CENTER OF HOUSTON | 1149-000 | 16,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| A.P. 18-00063 GEORGE MD | 1149-000 | 15,399.00 |
| A.P. 18-00072 NORTHWEST FAMILY MEDICAL CENTER | 1149-000 | 7,317.00 |
| DR. TERRY DAY | 1149-000 | 9,450.00 |
| A.P. 18-00076 EMHFL, INC. | 1149-000 | 12,500.00 |
| A.P. 18-00094 HUSSEY | 1149-000 | 27,432.00 |
| A.P. 18-00100 DY | 1149-000 | 2,700.00 |
| A.P. 18-00101 LAWRENCE J. SCHLITT | 1149-000 | 15,500.00 |
| A.P. 18-00104 FAMILY & URGENT CARE (Ord 1561) | 1149-000 | 6,000.00 |
| AP 18-00113 JOY EMMANUEL COCHRANE DBA LAKES URGE | 1149-000 | 8,799.96 |
| A.P. 18-00114 DONNY HUANG, MD | 1149-000 | 26,892.00 |
| A.P. 18-00124 UP 2 PAR (ord. 1245) | 1149-000 | 10,135.00 |
| A.P. 18-00143 DIEL AFFORDABLE MEDICAL CARE | 1149-000 | 10,500.00 |
| A.P. 18-00144 WELLINGTON MEDICAL CARE (Ord 1487) | 1149-000 | 34,596.00 |
| A.P. 17-00133 WEST JEFFERSON INTERNAL MEDICINE | 1149-000 | 7,500.00 |
| A.P. 17-00134 WARNER FAMILY PRACTICE | 1149-000 | 23,076.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| A.P. 17-00143 CUREWELL MEDICAL CENTER | 1149-000 | 29,368.80 |
| A.P. 18-00020 THE BALE CENTER FOR THE PREVENTION | 1149-000 | 5,551.20 |
| A.P. 18-00022 AVALON MEDICAL CENTER | 1149-000 | 10,500.00 |
| A.P. 18-00047 BRIDGET R. BRIGGS M.D. | 1149-000 | 6,072.50 |
| A.P. 18-00051 BARRY COLLINS | 1149-000 | 5,311.60 |
| A.P. 18-00057 LAKE LANSING FAMILY PRACTICE | 1149-000 | 4,465.55 |
| A.P. 18-00073 NORTH STATE MEDICAL GROUP | 1149-000 | 3,249.00 |
| A.P. 18-00074  TOM NOLEN, M.D. | 1149-000 | 3,409.20 |
| A.P. 18-00084 FRANK H. RUDESEAL | 1149-000 | 12,000.00 |
| A..P. 18-00102 FRANCIS M. KUNDI | 1149-000 | 5,378.40 |
| A.P. 18-00105 FORREST FAMILY CARE | 1149-000 | 6,145.20 |
| A. P. 18-00106 ROBERT B. PRITT DO | 1149-000 | 3,577.50 |
| A.P. 18-00110 PRIMARY CARE NORTHWEST | 1149-000 | 4,000.00 |
| A. P. 18-00116 MEDICAL OFFICES OF SCOTT HALPERIN | 1149-000 | 6,000.00 |
| A. P. 18-00129 FREEMAN FAMILY PRACTICE | 1149-000 | 9,680.40 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| A. P. 18-00142 MEDICAL GROUP OF NORTH COUNTY | 1149-000 | 8,000.00 |
| A. P. 18-00145 ALMIROL MD | 1149-000 | 10,787.40 |
| A.P.    RAVISH NARVEL | 1149-000 | 5,500.00 |
| A.P.   WAYNE W. KIM/SPANAWAY | 1149-000 | 1,525.00 |
| LAKEHURST MEDICAL CENTER PROF. CORP. | 1149-000 | 3,508.35 |
| HELENA'S FAMILY DOCTOR | 1149-000 | 1,627.50 |
| A.P. 18-00109 - ALPHA BILLING/ALPHA MED | 1149-000 | 2,490.10 |
| JOSHUA MEDICAL GROUP | 1149-000 | 2,427.20 |
| CENTRAL MEDICAL GROUP, P.A. | 1149-000 | 10,764.00 |
| FAMILY WELLNESS | 1149-000 | 30,621.50 |
| REINHARDT FAMILY PRACTICE | 1149-000 | 13,822.50 |
| FAMILY CARE MEDICAL CENTER -KY | 1149-000 | 6,500.00 |
| BARNES FAMILY MEDICAL ASSOCIATES | 1149-000 | 2,585.00 |
| STEPHEN M. WEST M.D. | 1149-000 | 3,645.00 |
| WASIM FAKHAR MD | 1149-000 | 8,530.00 |
| COMPREHENSIVE PRIMARY | 1149-000 | 10,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| MULBERRY MEDICAL ASSOCIATES Ord 1155 | 1149-000 | 4,000.00 |
| APPALACHIAN CARDIOVASCULAR (Ord. 1155) | 1149-000 | 9,999.93 |
| STOEV & STOEV, M.D. Ord. 1155 | 1149-000 | 9,738.00 |
| NORTH SHELBY FAMILY HEALTH Ord., 1155 | 1149-000 | 8,500.00 |
| MONTEVALLO FAMILY MEDICINE Ord. 1155 | 1149-000 | 17,535.00 |
| DAVID L. LIPORACE DO (ord. 1155) | 1149-000 | 30,318.00 |
| NORTH BALDWIN INTERNAL MED | 1149-000 | 10,675.80 |
| CHRISTOPHER DEVINE DO PA | 1149-000 | 11,694.00 |
| KNOTT FAMILY HEALTHCARE | 1149-000 | 20,000.00 |
| SOUTHERN STAR MEDICAL | 1149-000 | 1,150.00 |
| DR. PRABHDEEP SINGH | 1149-000 | 17,647.00 |
| CIAMPI FAMILY PRACTICE | 1149-000 | 12,083.50 |
| SCOTT R. WEISBERG, MD | 1149-000 | 1,000.00 |
| PELL CITY INTERNAL & FAMILY MEDICINE | 1149-000 | 5,311.60 |
| MCELROY MEDICAL LLC | 1149-000 | 5,683.76 |
| The Doctors Company Settlement | 1149-000 | 1,870.00 |
| MIDCAP FINANCIAL SETTLEMENT | 1149-000 | 200,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| BEHMAN SETTLEMENT | 1149-000 | 15,500,000.00 |
| Other Litigation | 1149-002 | -21,714.83 |
| Tax Refunds | 1224-000 | 0.00 |
| Interest Earned on Investment | 1270-000 | 447,960.80 |
| Funds Held in UHC Benefits Account | 1290-000 | 867.88 |
| INSURANCE REFUND | 1290-002 | 55,648.00 |
| TOTAL GROSS RECEIPTS | | $48,193,420.43 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000120A | Barber Companies/ George Barber | 4110-000 | NA | 44,460.00 | 44,460.00 | 0.00 |
| 000108 | First American Equip. Finance | 4110-000 | NA | 90,613.62 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000109 | First American Equip. Finance | 4110-000 | NA | 300,000.00 | 0.00 | 0.00 |
| 000110 | First American Equip. Finance | 4110-000 | NA | 75,000.00 | 0.00 | 0.00 |
| 000111 | First American Equip. Finance | 4110-000 | NA | 143,500.00 | 0.00 | 0.00 |
| 000112 | First American Equip. Finance | 4110-000 | NA | 362,500.00 | 0.00 | 0.00 |
| 000197A | Iron Mountain Information Managemen | 4110-000 | NA | 995.00 | 995.00 | 0.00 |
| 000194 | Signature Financial Llc | 4110-000 | NA | 412,440.61 | 0.00 | 0.00 |
| 000143 | Southern States Bank* | 4110-000 | NA | 34,420.37 | 0.00 | 0.00 |
| 000144 | Southern States Bank* | 4110-000 | NA | 102,823.25 | 0.00 | 0.00 |
| 000145 | Southern States Bank* | 4110-000 | NA | 30,005.66 | 0.00 | 0.00 |
| | MADISON CAPITAL FUND | 4210-000 | NA | 500,000.00 | 500,000.00 | 500,000.00 |
| | MADISON CAPITAL FUNDING | 4210-000 | NA | 3,000,000.00 | 3,000,000.00 | 3,000,000.00 |
| | MADISON CAPITAL FUNDING LLC | 4210-000 | NA | 225,000.00 | 225,000.00 | 225,000.00 |
| | MADISON CAPITAL FUNDING, LLC | 4210-000 | NA | 19,004,588.04 | 19,004,588.04 | 19,004,588.04 |
| | BECKMAN COULTER, INC. | 4220-000 | NA | 38,459.76 | 38,459.76 | 38,459.76 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FIRST AMERICAN COMMERCIAL BANCORP,I | 4220-000 | NA | 500,000.00 | 500,000.00 | 500,000.00 |
| 000183A | MADISON CAPITAL FUNDING LLC | 4220-000 | NA | 22,427,473.04 | 22,427,473.04 | -302,115.00 |
| TOTAL SECURED CLAIMS | | | $NA | $47,292,279.35 | $45,740,975.84 | $22,965,932.80 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:REYNOLDS, THOMAS E. | 2100-000 | NA | 736,653.42 | 736,653.42 | 736,653.42 |
| TRUSTEE COMPENSATION:THOMAS E. REYNOLDS | 2100-000 | NA | 634,385.80 | 634,385.80 | 634,385.80 |
| TRUSTEE COMPENSATION:THOMAS E. REYNOLDS, TRUSTEE | 2100-000 | NA | 57,919.61 | 57,919.61 | 57,919.61 |
| TRUSTEE EXPENSES:REYNOLDS, THOMAS E. | 2200-000 | NA | 2,825.37 | 2,825.37 | 2,825.37 |
| TRUSTEE EXPENSES:THOMAS E. REYNOLDS | 2200-000 | NA | 1,369.92 | 1,369.92 | 1,369.92 |
| TRUSTEE EXPENSES:THOMAS E. REYNOLDS, TRUSTEE | 2200-000 | NA | 260.97 | 260.97 | 260.97 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 136,201.00 | 136,201.00 | 136,201.00 |
| GLOBAL SURETY, LLC | 2300-002 | NA | -10,758.00 | -10,758.00 | -10,758.00 |
| GLOBAL SUREY, LLC | 2300-002 | NA | -258.00 | -258.00 | -258.00 |
| FIRST AMERICAN EQUIPMENT FINANCE | 2410-000 | NA | 71,368.22 | 71,368.22 | 71,368.22 |
| IRON MOUNTAIN | 2410-000 | NA | 1,397.17 | 1,397.17 | 1,397.17 |
| OXMOOR PORTFOLIO, LLC | 2410-000 | NA | 4,407.88 | 4,407.88 | 4,407.88 |
| STOW LAKESHORE 201, LLC | 2410-000 | NA | 194,114.70 | 194,114.70 | 194,114.70 |
| WILLIS OF ALABAMA, INC. | 2420-000 | NA | 6,007.02 | 6,007.02 | 6,007.02 |
| BALCH & BINGHAM | 2500-000 | NA | 206,570.64 | 206,570.64 | 206,570.64 |
| CISCO SYSTEMS CAPITAL CORPORATION | 2500-000 | NA | 22,156.96 | 22,156.96 | 22,156.96 |
| HIGH BRIDGE GROUP, LLC | 2500-000 | NA | 10,017.16 | 10,017.16 | 10,017.16 |
| MINDSAVVY | 2500-000 | NA | 22,515.00 | 22,515.00 | 22,515.00 |
| SEACOAST LAB | 2500-000 | NA | 29,142.20 | 29,142.20 | 29,142.20 |
| SIGNATURE FINANCIAL | 2500-000 | NA | 210,000.00 | 210,000.00 | 210,000.00 |
| SOUTHERN STATES BANK | 2500-000 | NA | 67,000.00 | 67,000.00 | 67,000.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TELCOR BILLING | 2500-000 | NA | 35,085.00 | 35,085.00 | 35,085.00 |
| Axos Bank | 2600-000 | NA | 31,421.33 | 31,421.33 | 31,421.33 |
| UNION BANK | 2600-000 | NA | 89,888.09 | 89,888.09 | 89,888.09 |
| ALABAMA POWER | 2690-000 | NA | 4,019.39 | 4,019.39 | 4,019.39 |
| ALABAMA POWER CO. | 2690-000 | NA | 14,935.49 | 14,935.49 | 14,935.49 |
| ALABAMA POWER COMPANY | 2690-000 | NA | 67,693.67 | 67,693.67 | 67,693.67 |
| ALAGASCO | 2690-000 | NA | 9,519.29 | 9,519.29 | 9,519.29 |
| ALLIANCE PAYROLL SERVICE | 2690-000 | NA | 3,728.25 | 3,728.25 | 3,728.25 |
| ALLIANCE PAYROLL SERVICES, INC. | 2690-000 | NA | 2,475.00 | 2,475.00 | 2,475.00 |
| ARXCHANGE | 2690-000 | NA | 3,000.00 | 3,000.00 | 3,000.00 |
| BELCHER, ANTIONETTE | 2690-000 | NA | 21,763.75 | 21,763.75 | 21,763.75 |
| BLACK & PINCKARD | 2690-000 | NA | 3,750.00 | 3,750.00 | 3,750.00 |
| CARNEAL, GEORGE | 2690-000 | NA | 11,563.34 | 11,563.34 | 11,563.34 |
| CHANGE HEALTHCARE | 2690-000 | NA | 55,443.78 | 55,443.78 | 55,443.78 |
| COBB, BELINDA | 2690-000 | NA | 8,324.17 | 8,324.17 | 8,324.17 |
| COLE, MICHELLE | 2690-000 | NA | 21,876.67 | 21,876.67 | 21,876.67 |
| CROCKER, PATRICA G. | 2690-000 | NA | 3,960.00 | 3,960.00 | 3,960.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CROCKER, PATRICIA | 2690-000 | NA | 9,003.50 | 9,003.50 | 9,003.50 |
| CROCKER, PATRICIA G. | 2690-000 | NA | 38,833.33 | 38,833.33 | 38,833.33 |
| CROCKER, PATRICK G. | 2690-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| CROCKER, PATTY | 2690-000 | NA | 9,739.12 | 9,739.12 | 9,739.12 |
| DAVIS, TYEASEE | 2690-000 | NA | 9,380.84 | 9,380.84 | 9,380.84 |
| FANCHER, MARSHIDA MCDANIEL | 2690-000 | NA | 9,807.51 | 9,807.51 | 9,807.51 |
| FINANCE, FIRST AMERICAN EQUIP. | 2690-000 | NA | 35,684.11 | 35,684.11 | 35,684.11 |
| FIRST AMERICAN EQUIP. FINANCE | 2690-000 | NA | 107,052.33 | 107,052.33 | 107,052.33 |
| FOSTER, LE ANTE M. | 2690-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| FOSTER, LE'ANTE M. | 2690-000 | NA | 4,771.66 | 4,771.66 | 4,771.66 |
| FOSTER, LEANTE M. | 2690-000 | NA | 3,893.75 | 3,893.75 | 3,893.75 |
| HESTER, DARRELL | 2690-000 | NA | 1,565.00 | 1,565.00 | 1,565.00 |
| HINES, CAROLITA | 2690-000 | NA | 7,450.00 | 7,450.00 | 7,450.00 |
| HINES, CAROLLITA | 2690-000 | NA | 806.25 | 806.25 | 806.25 |
| IBMI | 2690-000 | NA | 2,157.42 | 2,157.42 | 2,157.42 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| IBML | 2690-000 | NA | 17,575.84 | 17,575.84 | 17,575.84 |
| IRON MOUNTAIN | 2690-000 | NA | 5,050.49 | 5,050.49 | 5,050.49 |
| JACKSON, CHRIS | 2690-000 | NA | 3,080.00 | 3,080.00 | 3,080.00 |
| JACKSON, YOLANDA B. | 2690-000 | NA | 18,634.18 | 18,634.18 | 18,634.18 |
| JONES, STEPANIE | 2690-000 | NA | 1,743.75 | 1,743.75 | 1,743.75 |
| JONES, STEPHANIE | 2690-000 | NA | 17,267.50 | 17,267.50 | 17,267.50 |
| KING, ROY | 2690-000 | NA | 156,857.21 | 156,857.21 | 156,857.21 |
| KULKARNI, DR. KRISHNAJI | 2690-000 | NA | 100,000.00 | 100,000.00 | 100,000.00 |
| LAKESHORE 201 (STOW) | 2690-000 | NA | 62,140.79 | 62,140.79 | 62,140.79 |
| LAWSON, MELANIE | 2690-000 | NA | 20,709.20 | 20,709.20 | 20,709.20 |
| MAILFINANCE | 2690-000 | NA | 1,434.99 | 1,434.99 | 1,434.99 |
| MCCOY, LASHAWNE | 2690-000 | NA | 11,726.24 | 11,726.24 | 11,726.24 |
| MIND SAVVY | 2690-000 | NA | 9,810.00 | 9,810.00 | 9,810.00 |
| MIND SAVVY, LLC | 2690-000 | NA | 8,040.00 | 8,040.00 | 8,040.00 |
| MIND SAVY | 2690-000 | NA | 3,570.00 | 3,570.00 | 3,570.00 |
| MOUNTAIN, IRON | 2690-000 | NA | 628.28 | 628.28 | 628.28 |
| MURFEE MEADOWS, INC. | 2690-000 | NA | 1,100.00 | 1,100.00 | 1,100.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NEOPOST SOUTHEAST | 2690-000 | NA | 234.74 | 234.74 | 234.74 |
| NINGBO ALABAMA, LLC | 2690-000 | NA | 12,096.92 | 12,096.92 | 12,096.92 |
| OWENS, D'WANA L. | 2690-000 | NA | 14,822.91 | 14,822.91 | 14,822.91 |
| OWENS, D'WANE L. | 2690-000 | NA | 2,038.75 | 2,038.75 | 2,038.75 |
| PEOPLES, AREPEJA | 2690-000 | NA | 6,077.49 | 6,077.49 | 6,077.49 |
| PREMIER CLEANING | 2690-000 | NA | 1,135.00 | 1,135.00 | 1,135.00 |
| REESE, DENISE L. | 2690-000 | NA | 11,828.75 | 11,828.75 | 11,828.75 |
| ROBERTS, CHRIS | 2690-000 | NA | 13,150.00 | 13,150.00 | 13,150.00 |
| ROBERTS, STEVEN | 2690-000 | NA | 3,112.50 | 3,112.50 | 3,112.50 |
| ROWLAND, TAMARA | 2690-000 | NA | 18,730.50 | 18,730.50 | 18,730.50 |
| SAVVY, MIND | 2690-000 | NA | 3,420.00 | 3,420.00 | 3,420.00 |
| SEACOAST LABORATORY DATA SYSTEMS | 2690-000 | NA | 15,000.00 | 15,000.00 | 15,000.00 |
| SECURE DESTRUCTION SERVICE | 2690-000 | NA | 3,909.00 | 3,909.00 | 3,909.00 |
| SECUREDOCS, INC. | 2690-000 | NA | 900.00 | 900.00 | 900.00 |
| SIMS, ADESHIA C. | 2690-000 | NA | 18,942.09 | 18,942.09 | 18,942.09 |
| SMITH, ANDREW | 2690-000 | NA | 13,200.00 | 13,200.00 | 13,200.00 |
| SMITH, CARLA | 2690-000 | NA | 1,890.00 | 1,890.00 | 1,890.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SMITH, CAROLE C. | 2690-000 | NA | 17,445.42 | 17,445.42 | 17,445.42 |
| SMITH, SHAWN | 2690-000 | NA | 500.00 | 500.00 | 500.00 |
| SMITH, SWAWN | 2690-000 | NA | 100.00 | 100.00 | 100.00 |
| SPRINT | 2690-000 | NA | 31,658.23 | 31,658.23 | 31,658.23 |
| STEWART OF ALABAMA | 2690-000 | NA | 145.00 | 145.00 | 145.00 |
| STEWART, TIFFANY | 2690-000 | NA | 105.00 | 105.00 | 105.00 |
| STOW LAKESHORE 201, LLC | 2690-000 | NA | 124,281.58 | 124,281.58 | 124,281.58 |
| TELCOR, INC. | 2690-000 | NA | 6,000.00 | 6,000.00 | 6,000.00 |
| THE STEWART ORGANIZATION | 2690-000 | NA | 145.00 | 145.00 | 145.00 |
| TRINITY CONTRACTORS | 2690-000 | NA | 3,937.00 | 3,937.00 | 3,937.00 |
| U S POSTAL SERVICE | 2690-000 | NA | 447.00 | 447.00 | 447.00 |
| U. S. POSTAL SERVICE | 2690-000 | NA | 1,750.00 | 1,750.00 | 1,750.00 |
| US POSTAL SERVICE | 2690-000 | NA | 149.00 | 149.00 | 149.00 |
| VONAGE | 2690-000 | NA | 87.57 | 87.57 | 87.57 |
| VONAGE BUSINESS | 2690-000 | NA | 546.72 | 546.72 | 546.72 |
| WHIP, MATTHEW | 2690-000 | NA | 200.00 | 200.00 | 200.00 |
| WYATT TECHNOLOGY CORPORATION | 2690-000 | NA | 5,842.60 | 5,842.60 | 5,842.60 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WYNN, LISA | 2690-000 | NA | 100.00 | 100.00 | 100.00 |
| CLERK U. S. BANKRUPTCY COURT | 2700-000 | NA | 1,050.00 | 1,050.00 | 1,050.00 |
| CLERK, U. S. BANKRUPTCY COURT | 2700-000 | NA | 44,324.00 | 44,324.00 | 44,324.00 |
| CLERK. U. S. BANKRUPTCY COURT | 2700-000 | NA | 700.00 | 700.00 | 700.00 |
| ALABAMA DEPARTMENT OF LABOR | 2820-000 | NA | 1,061.66 | 1,061.66 | 1,061.66 |
| ALABAMA DEPT. OF REVENUE | 2820-000 | NA | 300.71 | 300.71 | 300.71 |
| ALABAMA SUI | 2820-000 | NA | 8,493.29 | 8,493.29 | 8,493.29 |
| COMMISSIONER OF REVENUE SERVICES | 2820-000 | NA | 250.00 | 250.00 | 250.00 |
| GEORGIA DEPARTMNT OF LABOR | 2820-000 | NA | 264.95 | 264.95 | 264.95 |
| GEORGIA DEPT. OF REVENUE | 2820-000 | NA | 10.00 | 10.00 | 10.00 |
| KENTUCKY STATE TREASURER | 2820-000 | NA | 175.00 | 175.00 | 175.00 |
| LOUISIANA DEPT. OF REVENUE | 2820-000 | NA | 135.00 | 135.00 | 135.00 |
| MISSISSIPPI DEPARTMENT OF REVENUE | 2820-000 | NA | 25.00 | 25.00 | 25.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Mangang, Grubb & Brasher | 2820-000 | NA | 0.00 | 0.00 | 0.00 |
| NC DEPARTMENT OF REVENUE | 2820-000 | NA | 225.00 | 225.00 | 225.00 |
| NEW MEXICO TAXATION AND REVENUE DEP | 2820-000 | NA | 50.00 | 50.00 | 50.00 |
| OHIO SUI | 2820-000 | NA | 521.13 | 521.13 | 521.13 |
| OKLAHOMA TAX COMMISSION | 2820-000 | NA | 100.00 | 100.00 | 100.00 |
| OREGON DEPT. OF REVENUE | 2820-000 | NA | 150.00 | 150.00 | 150.00 |
| RHODE ISLAND DIVISION OF TAXATION | 2820-000 | NA | 450.00 | 450.00 | 450.00 |
| SOUTH CAROLINA DEPT. OF REVENUE | 2820-000 | NA | 40.00 | 40.00 | 40.00 |
| SOUTH CAROLINA DEPT. OF REVNEUE | 2820-000 | NA | 3.00 | 3.00 | 3.00 |
| STATE OF NEW JERSEY | 2820-000 | NA | 520.00 | 520.00 | 520.00 |
| TENNESSEE DEPARTMENT OF REVENUE | 2820-000 | NA | 100.00 | 100.00 | 100.00 |
| TEXAS COMPTROLLER | 2820-000 | NA | 206.59 | 206.59 | 206.59 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 2820-000 | NA | 1,005.82 | 1,005.82 | 1,005.82 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CLERK, U. S. BANKRUPTCY COURT | 2820-001 | NA | 9.00 | 9.00 | 9.00 |
| Jefferson County Dept. Of Revenue | 2820-001 | NA | 1,861.08 | 1,861.08 | 1,861.08 |
| 1-800-GOT JUNK | 2990-000 | NA | 2,368.00 | 2,368.00 | 2,368.00 |
| A. B. DATA, LTD. | 2990-000 | NA | 1,225.50 | 1,225.50 | 1,225.50 |
| ALABAMA POWER CO. | 2990-000 | NA | 3,558.19 | 3,558.19 | 3,558.19 |
| ALLIANCE PAYROLL SERVICES, INC. | 2990-000 | NA | 412.25 | 412.25 | 412.25 |
| ATHEROTECH HOLDINGS | 2990-000 | NA | 291.08 | 291.08 | 291.08 |
| ATHEROTECH WARN QSF | 2990-000 | NA | 566,000.00 | 566,000.00 | 566,000.00 |
| BAKER, RYAN | 2990-000 | NA | 2,395.85 | 2,395.85 | 2,395.85 |
| BELCHER, ANTIONETTE | 2990-000 | NA | 3,131.25 | 3,131.25 | 3,131.25 |
| BLACK & PINCKARD, LLC | 2990-000 | NA | 7,500.00 | 7,500.00 | 7,500.00 |
| BTS TECHNOLOGIES | 2990-000 | NA | 675.00 | 675.00 | 675.00 |
| Beckman Coulter, Inc. | 2990-000 | NA | 76,919.52 | 76,919.52 | 38,459.76 |
| CARNEAL, GEORGE | 2990-000 | NA | 2,858.75 | 2,858.75 | 2,858.75 |
| CARTER, TODD | 2990-000 | NA | 1,343.75 | 1,343.75 | 1,343.75 |
| CHANGE HEALTHCARE | 2990-000 | NA | 7,500.00 | 7,500.00 | 7,500.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CHARLES SCHWAB, INC. | 2990-000 | NA | 15,500,000.00 | 15,500,000.00 | 15,500,000.00 |
| COBB, BELINDA | 2990-000 | NA | 2,947.91 | 2,947.91 | 2,947.91 |
| COLE, MICHELLE | 2990-000 | NA | 2,794.58 | 2,794.58 | 2,794.58 |
| CROCKER, PATRICA G. | 2990-000 | NA | 3,860.00 | 3,860.00 | 3,860.00 |
| CROCKER, PATRICIA G. | 2990-000 | NA | 1,800.00 | 1,800.00 | 1,800.00 |
| Computype, Inc. | 2990-000 | NA | 461.57 | 461.57 | 461.57 |
| DAVIS, TYEASEE | 2990-000 | NA | 2,552.92 | 2,552.92 | 2,552.92 |
| Diazyme Laboratories | 2990-000 | NA | 14,072.29 | 14,072.29 | 14,072.29 |
| FANCHER, MARSHIDA MCDANIEL | 2990-000 | NA | 2,748.33 | 2,748.33 | 2,748.33 |
| FISHER-CLAYTON, LANEICE | 2990-000 | NA | 4,896.66 | 4,896.66 | 4,896.66 |
| FOSTER, LE'ANTE M. | 2990-000 | NA | 2,971.67 | 2,971.67 | 2,971.67 |
| FREEDOM COURT REPORTING, INC. | 2990-000 | NA | 1,971.00 | 1,971.00 | 1,971.00 |
| FROSHIN & BARGER, LLC | 2990-000 | NA | 39,328.64 | 39,328.64 | 39,328.64 |
| HARDRICK, SHARLISA S. | 2990-000 | NA | 2,043.75 | 2,043.75 | 2,043.75 |
| HESTER, DARRELL | 2990-000 | NA | 1,075.00 | 1,075.00 | 1,075.00 |
| HINES, CAROLITA | 2990-000 | NA | 2,672.09 | 2,672.09 | 2,672.09 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INVENIUS DIGITAL FORENSICS, LLC | 2990-000 | NA | 775.00 | 775.00 | 775.00 |
| IRON MOUNTAIN | 2990-000 | NA | 20,198.64 | 20,198.64 | 20,198.64 |
| J & J COURT TRANSCRIBERS, INC. | 2990-000 | NA | 393.25 | 393.25 | 393.25 |
| JACKSON, CHRIS | 2990-000 | NA | 1,400.00 | 1,400.00 | 1,400.00 |
| JACKSON, YOLANDA B. | 2990-000 | NA | 1,766.67 | 1,766.67 | 1,766.67 |
| JONES, STEPHANIE | 2990-000 | NA | 2,006.25 | 2,006.25 | 2,006.25 |
| JONES, STEPHEANIE | 2990-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| KING, ROY | 2990-000 | NA | 23,692.09 | 23,692.09 | 23,692.09 |
| KLDISCOVERY | 2990-000 | NA | 86,057.58 | 86,057.58 | 86,057.58 |
| KLDISCOVERY ONTRACK LLC | 2990-000 | NA | 5,296.57 | 5,296.57 | 5,296.57 |
| KLDISCOVERY ONTRACK, LLC | 2990-000 | NA | 77,137.37 | 77,137.37 | 77,137.37 |
| KLDISCOVERY ONTRACT, LLC | 2990-000 | NA | 22,581.70 | 22,581.70 | 22,581.70 |
| KLDISCOVERY, LLC | 2990-000 | NA | 9,535.70 | 9,535.70 | 9,535.70 |
| KROLLDISCOVERY | 2990-000 | NA | 85,135.48 | 85,135.48 | 85,135.48 |
| KROLLDISCOVERY, LDISCOVERY TX DBA | 2990-000 | NA | 57,911.92 | 57,911.92 | 57,911.92 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LAWSON, MELANIE | 2990-000 | NA | 5,230.00 | 5,230.00 | 5,230.00 |
| LDISCOVERY TX, LLC | 2990-000 | NA | 13,271.56 | 13,271.56 | 13,271.56 |
| LKDISCOVERY ONTRACK | 2990-000 | NA | -2,000.00 | -2,000.00 | -2,000.00 |
| MADISON CAPITAL FUNDING, LLC | 2990-000 | NA | 125,000.00 | 125,000.00 | 125,000.00 |
| MCCOY, LASHAWNE | 2990-000 | NA | 3,006.67 | 3,006.67 | 3,006.67 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY | 2990-000 | NA | 181,397.99 | 181,397.99 | 181,397.99 |
| OWENS, D'WANA L. | 2990-000 | NA | 986.25 | 986.25 | 986.25 |
| OWENS, D/WANA L. | 2990-000 | NA | 1,964.17 | 1,964.17 | 1,964.17 |
| PARRISH, LAURA | 2990-000 | NA | 4,400.00 | 4,400.00 | 4,400.00 |
| PEOPLES, AREPEJA | 2990-000 | NA | 3,010.83 | 3,010.83 | 3,010.83 |
| Pioneer Funding Group, Llc | 2990-000 | NA | 21,756.21 | 21,756.21 | 21,756.21 |
| REESE, DENISE L. | 2990-000 | NA | 3,002.50 | 3,002.50 | 3,002.50 |
| ROBERTS, STEVEN | 2990-000 | NA | 9,787.50 | 9,787.50 | 9,787.50 |
| ROWLAND, TAMARA | 2990-000 | NA | 2,840.00 | 2,840.00 | 2,840.00 |
| Roche Diagnostics Corp. | 2990-000 | NA | 53,343.39 | 53,343.39 | 53,343.39 |
| SIMS, ADESHIA C. | 2990-000 | NA | 3,006.67 | 3,006.67 | 3,006.67 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SMITH, ANDREW | 2990-000 | NA | 2,200.00 | 2,200.00 | 2,200.00 |
| SMITH, CAROLE C. | 2990-000 | NA | 2,967.50 | 2,967.50 | 2,967.50 |
| SMITH, SHAWN | 2990-000 | NA | 1,150.00 | 1,150.00 | 1,150.00 |
| SOURCE ONE LEGAL COPY, INC. | 2990-000 | NA | 3,536.19 | 3,536.19 | 3,536.19 |
| THE ARC OF JEFF | 2990-000 | NA | 120.00 | 120.00 | 120.00 |
| U. S. LEGAL SUPPORT | 2990-000 | NA | 1,360.15 | 1,360.15 | 1,360.15 |
| U. S. MARSHALL A SERVICE | 2990-000 | NA | 136.00 | 136.00 | 136.00 |
| UNITED STATES POSTAL SERVICE | 2990-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| US POSTAL SERVICE | 2990-000 | NA | 298.00 | 298.00 | 298.00 |
| VAP DIAGNOSTICS | 2990-000 | NA | 1,575.00 | 1,575.00 | 1,575.00 |
| WHIP, MATTHEW | 2990-000 | NA | 1,450.00 | 1,450.00 | 1,450.00 |
| WYANN, LISA | 2990-000 | NA | 200.00 | 200.00 | 200.00 |
| CHARLES SCHWAB | 2990-002 | NA | -15,500,000.00 | -15,500,000.00 | -15,500,000.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):CHRISTIAN & SMALL | 3210-000 | NA | 486,255.79 | 486,255.79 | 486,255.79 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):CHRISTIAN & SMALL, LLP | 3210-000 | NA | 6,408,626.94 | 6,408,626.94 | 6,408,626.94 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):FREDERICK M. GARFIELD | 3210-000 | NA | 1,694.00 | 1,694.00 | 1,694.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):GARFIELD, ESQ., FREDERICK M. | 3210-000 | NA | 64,017.50 | 64,017.50 | 64,017.50 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):GARFIELD, FREDERICK M. | 3210-000 | NA | 301,970.25 | 301,970.25 | 301,970.25 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):JONES WALKER | 3210-000 | NA | 116,210.50 | 116,210.50 | 116,210.50 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):JONES WALKER LLP | 3210-000 | NA | 89,513.00 | 89,513.00 | 89,513.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):JONES WALKER, LLP | 3210-000 | NA | 519,495.50 | 519,495.50 | 519,495.50 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SPAIN & GILLON, LLC | 3210-000 | NA | 2,848.00 | 2,848.00 | 2,848.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):CHRISTIAN & SMALL | 3220-000 | NA | 46,259.01 | 46,259.01 | 46,259.01 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):CHRISTIAN & SMALL, LLP | 3220-000 | NA | 1,195,904.22 | 1,195,904.22 | 1,195,904.22 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):GARFIELD, ESQ., FREDERICK M. | 3220-000 | NA | 2,335.11 | 2,335.11 | 2,335.11 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):GARFIELD, FREDERICK M. | 3220-000 | NA | 7,939.41 | 7,939.41 | 7,939.41 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):JONES WALKER | 3220-000 | NA | 8,830.04 | 8,830.04 | 8,830.04 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):JONES WALKER LLP | 3220-000 | NA | 6,631.49 | 6,631.49 | 6,631.49 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):JONES WALKER, LLP | 3220-000 | NA | 11,508.71 | 11,508.71 | 11,508.71 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):CHRISTIAN & DENABURG, P.C. | 3410-000 | NA | 145,967.80 | 145,967.80 | 145,967.80 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):DENABURG, EDMOND R. | 3410-000 | NA | 56,985.00 | 56,985.00 | 56,985.00 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):EDMOND R. DENABURG | 3410-000 | NA | 130,817.50 | 130,817.50 | 130,817.50 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):CHRISTIAN & DENABURG, P.C. | 3420-000 | NA | 5,903.14 | 5,903.14 | 5,903.14 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):DENABURG, EDMOND R. | 3420-000 | NA | 689.36 | 689.36 | 689.36 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):EDMOND R. DENABURG | 3420-000 | NA | 2,331.32 | 2,331.32 | 2,331.32 |
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:PAX ADR, LLC | 3721-000 | NA | 9,837.05 | 9,837.05 | 9,837.05 |
| CONSULTANT FOR TRUSTEE FEES:FORENSUS | 3731-000 | NA | 112,464.83 | 112,464.83 | 112,464.83 |
| CONSULTANT FOR TRUSTEE FEES:FORENSUS GROUP, LLC | 3731-000 | NA | 21,774.50 | 21,774.50 | 21,774.50 |
| CONSULTANT FOR TRUSTEE FEES:KING, ROY | 3731-000 | NA | 6,312.50 | 6,312.50 | 6,312.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BLACK & PINCKARD LLC | 3991-000 | NA | 3,750.00 | 3,750.00 | 3,750.00 |
| BROWN, CHARLES K. | 3991-000 | NA | 54,000.00 | 54,000.00 | 54,000.00 |
| IBML | 3991-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |
| SCHILLING, WILLIAM DENNIS | 3991-000 | NA | 5,510.08 | 5,510.08 | 5,510.08 |
| BROWN, CHARLES K. | 3992-000 | NA | 1,349.08 | 1,349.08 | 1,349.08 |
| SCHILLING, WILLIAM DENNIS | 3992-000 | NA | 489.92 | 489.92 | 489.92 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $15,314,699.45 | $15,314,699.45 | $15,276,239.69 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000246 | Winifred, Marie Garner | 5200-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000098A | Bg Medicine, Inc. | 5200-001 | NA | 3,062.33 | 3,062.33 | 3,062.33 |
| AUTO | ARIZONA DEPARTMENT OF REVENUE | 5300-000 | NA | NA | 14.03 | 14.03 |
| 000078 | Abel, Gary W. | 5300-000 | NA | 3,600.00 | 3,600.00 | 2,576.72 |
| 000089 | Atkinson, Elizabeth B | 5300-000 | NA | 9,148.80 | 6,099.20 | 4,114.96 |
| AUTO | Avenu Tax Remittance Department | 5300-000 | NA | NA | 17,971.31 | 17,971.31 |
| 000036 | BELCHER, ANTIONETTE | 5300-000 | NA | 1,599.00 | 1,599.00 | 1,264.47 |
| 000099 | Benko, Ryan | 5300-000 | NA | 8,260.00 | 8,260.00 | 5,363.88 |
| 000020 | Brown Jackson, Priscilla | 5300-000 | NA | 15,600.00 | 8,558.40 | 5,692.41 |
| 000049 | Brown, Essie Juanita | 5300-000 | NA | 6,312.00 | 2,142.40 | 1,680.62 |
| 000035 | Bullock, Shandra Nisa | 5300-000 | NA | 2,400.00 | 1,200.00 | 1,057.62 |
| 000177A | Buzzell, Daniel Louise | 5300-000 | NA | 8,591.00 | 4,872.70 | 3,427.05 |
| 000265A | CROWDER, CAROL A. | 5300-000 | NA | 12,475.00 | 12,475.00 | 12,475.00 |
| 000179 | Carter McGill, Tiffany | 5300-000 | NA | 3,569.60 | 3,569.60 | 2,744.99 |
| 000091A | Chamblee, Joyce S. | 5300-000 | NA | 24,000.00 | 12,475.00 | 7,602.04 |
| 000161 | Cole, Michelle | 5300-000 | NA | 2,589.00 | 2,496.00 | 1,952.05 |
| 000073A | Copeland, Kristen Dawn | 5300-000 | 10,596.00 | 0.00 | 10,596.00 | 7,313.86 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000045 | Crocker, Patricia G. | 5300-000 | NA | 9,580.61 | 9,553.60 | 6,201.30 |
| 000074 | DANIEL, ERICA FREEMAN | 5300-000 | NA | 10,000.00 | 6,643.20 | 4,556.24 |
| 000042 | Daniels, Deborah D. | 5300-000 | NA | 1,472.80 | 1,472.80 | 1,170.68 |
| 000261 | Edwards, Jaenay C. | 5300-000 | NA | 8,000.00 | 8,000.00 | 8,000.00 |
| 000051 | FANSLER, BRITTANY | 5300-000 | NA | 389.64 | 389.64 | 345.80 |
| 000160 | Fancher, Marshida McDaniel | 5300-000 | NA | 3,840.00 | 3,818.40 | 2,907.60 |
| 000033 | Ford, Sheila | 5300-000 | NA | 8,700.00 | 3,574.40 | 2,799.87 |
| AUTO | GEORGIA DEPARTMENT OF REVENUE | 5300-000 | NA | NA | 456.31 | 456.31 |
| 000054 | Gann, Denise Statham | 5300-000 | NA | 9,936.00 | 9,936.00 | 6,344.32 |
| 000006 | Garner, Winifred Marie | 5300-000 | NA | 10,881.60 | 10,881.60 | 7,252.01 |
| 000058 | HARRIS SLAUGHTER , SHANA | 5300-000 | NA | 8,780.00 | 8,780.00 | 5,694.99 |
| 000066 | HARRIS SLAUGHTER , SHANA | 5300-000 | NA | 62.00 | 62.00 | 56.64 |
| 000069 | HARRIS SLAUGHTER , SHANA | 5300-000 | NA | 5,268.00 | 0.00 | 0.00 |
| 000104 | Handy, Cheryl | 5300-000 | NA | 14,500.00 | 7,284.60 | 4,975.80 |
| 000037 | Hardrick, Shalisa Shonta | 5300-000 | NA | 3,868.68 | 3,868.68 | 2,752.27 |

Case 16-00909-TOM7    Doc 2149    Filed 06/15/25    Entered 06/15/25 13:05:11    Desc
Main Document      Page 36 of 55

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000072 | Harris, Vicki S | 5300-000 | NA | 12,491.91 | 8,022.87 | 5,365.67 |
| 000140 | Hawkins, Candice S. | 5300-000 | NA | 5,769.60 | 4,327.20 | 3,125.02 |
| 000025 | Henderson, Kimberly N. | 5300-000 | NA | 7,132.80 | 4,569.60 | 3,199.60 |
| 000153A | Hester, Darrell | 5300-000 | NA | 9,751.00 | 9,751.00 | 6,818.03 |
| 000012 | Holmes, Latasha | 5300-000 | NA | 5,563.40 | 5,563.40 | 4,001.08 |
| 000044 | Hooks, Keysha | 5300-000 | NA | 5,830.00 | 5,830.00 | 3,946.05 |
| AUTO | Internal Revenue Service | 5300-000 | NA | NA | 81,096.88 | 81,096.88 |
| AUTO | Irs | 5300-000 | NA | NA | 32,395.38 | 32,395.38 |
| 000064 | Ivy, Karen Renee | 5300-000 | NA | 3,000.00 | 1,040.00 | 904.00 |
| 000056 | Jafarzadeh, Rebecca | 5300-000 | NA | 7,510.40 | 7,510.40 | 4,948.44 |
| 000010 | Johnson, Sabrina | 5300-000 | NA | 4,000.00 | 2,142.20 | 1,626.40 |
| 000043 | Johnson, Shonda | 5300-000 | NA | 7,716.00 | 7,436.00 | 5,434.94 |
| 000186A | King, Roy Michael | 5300-000 | NA | 0.00 | 9,711.00 | 6,286.46 |
| 000028A | Kobilis, Shaunna Lee | 5300-000 | NA | 25,000.00 | 8,985.00 | 5,609.38 |
| 000185 | LAWSON, MELANIE | 5300-000 | NA | 1,000.00 | 1,000.00 | 844.19 |
| 000169 | Lott, Patricia M. | 5300-000 | NA | 5,101.70 | 0.00 | 0.00 |
| 000170A | Lott, Patricia M. | 5300-000 | NA | 12,784.60 | 11,118.00 | 6,991.46 |

Case 16-00909-TOM7    Doc 2149    Filed 06/15/25    Entered 06/15/25 13:05:11    Desc
Main Document      Page 37 of 55

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000101A | McClintic, James | 5300-000 | NA | 300,000.00 | 6,622.00 | 4,868.31 |
| 000046 | McElrath, Cicely | 5300-000 | NA | 7,564.60 | 7,532.60 | 5,011.13 |
| 000065 | Mobley, Burnita Yolandra | 5300-000 | NA | 4,993.60 | 3,799.20 | 2,677.12 |
| 000081A | Norville, Sharon | 5300-000 | NA | 11,593.00 | 11,240.00 | 7,113.65 |
| AUTO | OHIO MULTIFAMILY HOUSING TAX | 5300-000 | NA | NA | 179.70 | 179.70 |
| AUTO | OHIO STATE WITHHOLING | 5300-000 | NA | NA | 384.40 | 384.40 |
| 000071 | Osgood, Jennifer | 5300-000 | NA | 2,593.50 | 2,593.50 | 1,924.64 |
| 000162 | Owens, D'Wana La'Shun | 5300-000 | NA | 1,258.20 | 1,258.20 | 1,091.09 |
| 000019 | Petties-Smith, Tiffany Diane | 5300-000 | NA | 8,985.60 | 7,488.00 | 5,190.74 |
| 000007 | Pharris, Kolette | 5300-000 | NA | 8,976.00 | 6,868.80 | 4,690.58 |
| 000057 | Porter, Kiffany R | 5300-000 | NA | 4,000.00 | 1,040.00 | 857.26 |
| 000156A | Pridgen, Daniel Clinton | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000158A | Pridgen, Daniel Clinton | 5300-000 | NA | 12,475.00 | 8,972.00 | 5,831.68 |
| 000013 | Pullins, Lashundra Terry | 5300-000 | NA | 5,000.00 | 2,707.20 | 2,068.21 |
| 000038 | Reese, Denise Lagert | 5300-000 | NA | 5,222.16 | 5,222.16 | 3,990.60 |
| 000157A | Regan, James | 5300-000 | NA | 105,000.00 | 8,270.00 | 5,920.27 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000039 | Riley, Jonica L. | 5300-000 | NA | 2,423.07 | 2,423.07 | 1,963.29 |
| 000180 | Roberts, Steven Mark | 5300-000 | NA | 1,874.08 | 1,874.08 | 1,438.94 |
| 000100 | Robinson, Amanda | 5300-000 | NA | 8,308.00 | 2,675.20 | 1,978.13 |
| 000034 | Sanders, Timesa L. | 5300-000 | NA | 7,034.88 | 5,696.00 | 3,956.60 |
| 000052A | Scalisi, Janet | 5300-000 | NA | 4,288.00 | 11,391.00 | 7,830.23 |
| 000079 | Scott, Melissa Sanders | 5300-000 | NA | 10,432.75 | 10,432.75 | 6,676.93 |
| 000017A | Shoultz, Robin W. | 5300-000 | NA | 12,475.00 | 11,308.00 | 7,205.42 |
| 000178A | Shufflebarger, Robert | 5300-000 | NA | 0.00 | 7,817.00 | 5,752.93 |
| 000015 | Sims, Adeshia | 5300-000 | NA | 5,542.36 | 5,440.00 | 4,763.57 |
| 000151 | Smith, Andrew Collier | 5300-000 | NA | 10,096.14 | 10,096.14 | 6,394.44 |
| 000164 | Smith, Carole C | 5300-000 | NA | 1,200.00 | 1,200.00 | 940.85 |
| 000070A | Stewart, Tiffany Elois | 5300-000 | NA | 0.00 | 10,420.72 | 6,566.21 |
| 000082 | Struggs, La'Tonya | 5300-000 | NA | 4,624.00 | 3,460.80 | 2,561.43 |
| 000154 | Terwilliger, Audra Atraille | 5300-000 | NA | 9,098.20 | 6,691.20 | 4,790.98 |
| 000245 | Theus, Sophia | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000097 | Tiffin, Rachel | 5300-000 | NA | 2,416.60 | 2,416.60 | 1,844.39 |
| 000061A | Townsend, Lisa G. | 5300-000 | NA | 12,475.00 | 11,234.00 | 7,756.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000168 | WOMACK, MELANIE LYNN | 5300-000 | NA | 120.00 | 120.00 | 109.62 |
| 000080 | Watson, Nedra | 5300-000 | NA | 6,816.00 | 5,930.00 | 4,026.43 |
| 000182 | Whip, Matthew A. | 5300-000 | NA | 8,200.00 | 8,200.00 | 5,922.63 |
| 000026A | Wixom, Martha | 5300-000 | NA | 264.69 | 10,093.21 | 6,392.31 |
| 000166 | Womack, Melanie Lynn | 5300-000 | NA | 3,750.00 | 1,730.77 | 1,488.22 |
| 000167 | Womack, Melanie Lynn | 5300-000 | 22,619.00 | 243.00 | 243.00 | 221.99 |
| 000084 | YOUNG, TERRIE | 5300-000 | NA | 222.16 | 222.16 | 205.17 |
| 000165A | Utah Department Of Workforce Servic | 5400-000 | NA | 70.43 | 70.43 | 70.43 |
| 000243A | Alabama Department Of Revenue | 5800-000 | NA | 624.05 | 624.05 | 624.05 |
| 000214 | Colorado Department Of Labor & Empl | 5800-000 | NA | 1,202.84 | 1,202.84 | 1,202.84 |
| 000207A | Connecticut Dept Of Revenue Service | 5800-000 | NA | 252.00 | 252.00 | 252.00 |
| 000206 | Employment Development Department | 5800-000 | NA | 3,345.50 | 3,345.50 | 3,345.50 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 32,395.38 | 32,395.38 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000217 | Illinois Department Of Employment S | 5800-000 | NA | 403.60 | 403.60 | 403.60 |
| | Internal Revenue Service | 5800-000 | NA | 145,887.65 | 145,887.65 | 0.00 |
| 000048A | Internal Revenue Service | 5800-000 | NA | 13,627.66 | 13,627.66 | 13,627.66 |
| | Irs | 5800-000 | NA | 2,100.31 | 2,100.32 | 2,100.32 |
| 000198 | Kansas Dept Of Labor | 5800-000 | NA | 313.06 | 313.06 | 313.06 |
| 000215 | Los Angeles County Treasurer And Ta | 5800-000 | NA | 54.21 | 54.21 | 54.21 |
| 000233 | Louisiana Workforce Commission | 5800-000 | NA | 348.69 | 348.69 | 348.69 |
| 000222A | Massachusetts Department Of Revenue | 5800-000 | NA | 1,966.79 | 1,966.79 | 1,966.79 |
| 000231 | New Mexico Department Of Workforce | 5800-000 | NA | 2,170.85 | 2,010.05 | 2,010.05 |
| 000250 | Odr Bkcy | 5800-000 | NA | 318.68 | 0.00 | 0.00 |
| 000176 | South Carolina Dept. Employment & W | 5800-000 | NA | 1,528.80 | 1,528.80 | 1,528.80 |
| 000234A | State Of Florida - Department Of Re | 5800-000 | NA | 300.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000235 | State Of Florida - Department Of Re | 5800-000 | NA | 714.31 | 714.31 | 714.31 |
| 000227 | State Of Michigan, Uia Tax Office | 5800-000 | NA | 2,742.35 | 2,742.35 | 2,742.35 |
| 000228 | State Of New York | 5800-000 | NA | 108.97 | 108.97 | 108.97 |
| 000226 | State Of Wisconsin, Dwd, Unemployme | 5800-000 | NA | 400.82 | 400.82 | 400.82 |
| | TEXAS UNEMPLOYMENT TAX | 5800-000 | NA | 341.03 | 341.03 | 341.03 |
| 000237 | Texas Comptroller Of Public Account | 5800-000 | NA | 11,889.28 | 11,889.28 | 11,889.28 |
| 000014 | Texas Workforce Commission | 5800-000 | NA | 6,712.08 | 6,712.08 | 6,712.08 |
| 000232 | The Guardian Life Ins. Co. | 5800-000 | NA | 16,708.68 | 16,708.68 | 16,708.68 |
| 000220 | Wa State Employment Security Depart | 5800-000 | NA | 300.83 | 300.83 | 300.83 |
| 000136 | Franchise Tax Board | 5800-001 | NA | 800.00 | 800.00 | 800.00 |
| 000172 | Ohio Department Of Job & Family Ser | 5800-001 | NA | 1,004.96 | 1,004.96 | 1,004.96 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $33,215.00 | $1,279,834.88 | $827,358.93 | $548,973.27 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000152 | ABBOTT DIAGNOSTICS DIV. ABBOTT LABO | 7100-000 | NA | 34,509.92 | 34,509.92 | 12,363.91 |
| 000102 | ACCOUNTEMPS | 7100-000 | NA | 5,564.46 | 5,564.46 | 1,993.59 |
| 000139 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 30,377.62 | 30,377.62 | 10,883.43 |
| 000219 | ARIZONA DEPARTMENT OF ECONOMIC SECU | 7100-000 | NA | 2,171.64 | 2,171.64 | 778.04 |
| 000191 | Aerotek, Inc. | 7100-000 | NA | 1,030,256.99 | 1,030,256.99 | 369,111.52 |
| 000224 | Alabama Department Of Revenue | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000005 | Alabama Power Company | 7100-000 | NA | 28,766.75 | 28,766.75 | 10,306.30 |
|  | Atherotech Warn Qsf | 7100-000 | NA | 535,000.00 | 535,000.00 | 191,675.15 |
| 000088 | BIO RAP TECHNOLOGIES LTD. | 7100-000 | NA | 3,525.00 | 3,525.00 | 1,262.90 |
| 000120B | Barber, Companies/George Barber | 7100-000 | NA | 1,081,934.30 | 1,081,934.30 | 387,626.01 |
| 000192 | Beckman Coulter, Inc. | 7100-000 | NA | 212,706.95 | 212,706.95 | 76,206.80 |
| 000240 | Biorap Technologies Ltd. | 7100-000 | NA | 435,000.00 | 435,000.00 | 155,848.02 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000091B | CHAMBLEE, JOYCE S. | 7100-000 | NA | 11,525.00 | 11,525.00 | 4,129.08 |
| 000018 | COOK, JAMES T. | 7100-000 | NA | 2,086.49 | 2,086.49 | 747.53 |
| 000201 | Cerner Corporation | 7100-000 | NA | 3,655.00 | 3,655.00 | 1,309.47 |
| 000187 | Cleveland Heartlab, Inc | 7100-000 | NA | 101,254.28 | 101,254.28 | 36,276.50 |
| 000129 | Concur Technologies, Inc. | 7100-000 | NA | 6,573.00 | 6,573.00 | 2,354.91 |
| 000163 | DAVIS, TYEASEE YVONNE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000024 | Domo, Inc. | 7100-000 | NA | 50,000.00 | 50,000.00 | 17,913.57 |
| 000055 | EPSTEIN BECKER & GREEN, P.C. | 7100-000 | NA | 120,673.40 | 120,673.40 | 43,233.82 |
| 000001 | Evoqua Water Technologies Llc | 7100-000 | NA | 5,022.49 | 5,022.49 | 1,799.41 |
| 000155 | FEDEX TECH CONNECT INC AS ASSIGNEE | 7100-000 | NA | 81,981.93 | 81,981.93 | 29,371.78 |
| 000148 | Fanelli, Michael | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000075 | GREATAMERICA FINANCIAL SERVICES COR | 7100-000 | NA | 136,061.51 | 136,061.51 | 48,746.94 |
| 000132 | Gbf, Inc | 7100-000 | NA | 177,373.34 | 177,373.34 | 63,547.78 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000133 | Gerbig, Snellweisheimer Advertising | 7100-000 | NA | 184,954.61 | 0.00 | 0.00 |
| 000117 | Guaranteed Claim Funding Llc | 7100-000 | NA | 25,650.00 | 25,650.00 | 9,189.66 |
| 000150 | Guarnteed Claim Funding, Llc | 7100-000 | NA | 70,618.00 | 70,618.00 | 25,300.40 |
| 000142 | HAN CAPITAL INVESTORS MASTER FUND | 7100-000 | NA | 91,483.88 | 91,483.88 | 32,776.05 |
| 000063 | HUNTSWORTH HEALTH CORPORATION | 7100-000 | NA | 3,272.50 | 3,272.50 | 1,172.44 |
| 000153B | Hester, Darrell | 7100-000 | NA | 29,563.99 | 21,666.44 | 7,762.46 |
| 000181 | IMAGING BUSINESS MACHINES LLC | 7100-000 | NA | 26,999.92 | 26,999.92 | 9,673.30 |
| 000076 | ITAC SOLUTIONS, INC | 7100-000 | NA | 10,053.47 | 10,053.47 | 3,601.86 |
| 000189 | It Starts With Me | 7100-000 | NA | 1,050.00 | 0.00 | 0.00 |
| 000085 | JM INVESTMENT TRUST | 7100-000 | NA | 26,326.40 | 26,326.40 | 9,432.00 |
| 000028B | KOBILIS, SHAUMMA LEE | 7100-000 | NA | 16,015.00 | 16,015.00 | 5,737.72 |
| 000186B | King, Roy Michael | 7100-000 | NA | 0.00 | 61,289.00 | 21,958.09 |
| 000053 | LAB LOGISTICS, LLC | 7100-000 | NA | 109,518.78 | 109,518.78 | 39,237.44 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000174 | LABORATORIES, DIAZYME | 7100-000 | NA | 39,704.56 | 39,704.56 | 14,225.00 |
| 000027 | LABTEST.COM, INC. | 7100-000 | NA | 9,150.00 | 9,150.00 | 3,278.18 |
| 000147 | LACEY, BENITA | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000211 | LEE, SHARON & ROBERT | 7100-000 | NA | 10.00 | 0.00 | 0.00 |
| 000183B | MADISON CAPITAL FUNDING, LLC | 7100-000 | NA | 19,032,346.16 | 19,032,346.16 | 6,818,743.54 |
| 000171 | MEDICAL OFFICE BUILDINGS OF PLANTAT | 7100-000 | NA | 38,223.19 | 38,223.19 | 13,694.27 |
| 000209 | Maynard, Cooper And Gale, Pc | 7100-000 | NA | 29,338.84 | 0.00 | 0.00 |
| 000101B | McClintic, James | 7100-000 | NA | 293,378.00 | 293,378.00 | 105,108.92 |
| 000103 | Mind Savvy, Llc | 7100-000 | NA | 22,515.00 | 22,515.00 | 0.00 |
| 000029 | New York State Dept Of Labor | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000115 | OFFICE COURT DEVELOPMENT, LTD | 7100-000 | NA | 11,140.96 | 11,140.96 | 3,991.49 |
| 000156B | Oridgen, David Clinton | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000068 | Osgood, Jennifer | 7100-000 | NA | 2,363.50 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000193B | PIONEER FUNDING GROUP, LLC | 7100-000 | NA | 18,688.00 | 18,688.00 | 6,695.37 |
| 000113 | PNC EQUIPMENT FINANCE, LLC | 7100-000 | NA | 12,973.52 | 12,973.52 | 4,648.04 |
| 000090 | PRITCHARD INDUSTRIES SOUTHEAST INC. | 7100-000 | NA | 2,286.00 | 2,286.00 | 819.01 |
| 000200 | Powell, Shavatey | 7100-000 | NA | 5,000.00 | 5,000.00 | 1,791.36 |
| 000158B | Pridgen, Daniel Clinton | 7100-000 | NA | 76,525.00 | 80,028.00 | 28,671.74 |
| 000086 | RELIABLE AUTOMATION AND CONV. | 7100-000 | NA | 3,230.00 | 3,230.00 | 1,157.22 |
| 000121B | ROCHE DIAGNOSTICS CORP. | 7100-000 | NA | 622,544.38 | 622,544.38 | 223,039.79 |
| 000230 | Renasant Bank | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000123 | Ropes & Gray Llp | 7100-000 | NA | 54,718.84 | 54,718.84 | 19,604.19 |
| 000114 | SAMUELS, TITANIA | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000178B | SHUFFLEBARGER, ROBERT | 7100-000 | NA | 223,044.00 | 223,044.00 | 79,910.27 |
| 000105 | SIGMA-ALDRICH, INC | 7100-000 | NA | 4,637.67 | 4,637.67 | 1,661.54 |
| 000118 | STRICKLAND COMPANIES | 7100-000 | NA | 3,635.47 | 3,635.47 | 1,302.48 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000052B | Scalisi, Janet | 7100-000 | NA | 20,712.00 | 13,609.00 | 4,875.72 |
| 000130 | State Of Alabama | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000249 | State Of New Jersey | 7100-000 | NA | 561.36 | 0.00 | 0.00 |
| 000067 | Stewart, Tiffany Elois | 7100-000 | NA | 2,976.00 | 0.00 | 0.00 |
| 000225 | Success By Design Of Pinellas Count | 7100-000 | NA | 936.00 | 0.00 | 0.00 |
| 000173 | Telcor Inc | 7100-000 | NA | 21,051.00 | 0.00 | 0.00 |
| 000011 | Trinity Contractors, Inc. | 7100-000 | NA | 11,396.53 | 11,396.53 | 4,083.05 |
| 000137 | Tyco Intergrated Security Llc | 7100-000 | NA | 3,224.72 | 3,224.72 | 1,155.33 |
| 000122 | Uab Research Foundation | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 000093 | United Parcel Service | 7100-000 | NA | 203,729.93 | 203,729.93 | 72,990.59 |
| 000008 | WYATT TECHNOLOGY CORPORATION | 7100-000 | NA | 23,120.00 | 23,120.00 | 8,283.24 |
| 000244 | Winifred Marie Garner And Sophia Th | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000026B | Wixom, Martha | 7100-000 | NA | 9,828.52 | 0.00 | 0.00 |
| 000197B | IRON MOUNTAIN INFORMATION | 7100-001 | NA | 4,338.20 | 4,338.20 | 1,554.25 |
| 000141 | AIRGAS USA, LLC | 7100-001 | NA | 274.73 | 274.73 | 98.43 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000087 | AIRWATCH, LLC | 7100-001 | NA | 9,086.37 | 9,086.37 | 3,255.39 |
| 000243B | ALABAMA DEPT OF RECENUE | 7100-001 | NA | 67.54 | 67.54 | 24.20 |
| 000190 | ANYLAB TEST NOW | 7100-001 | NA | 54.00 | 54.00 | 19.35 |
| 000047 | APRIMA MEDICAL SOFTWARE, INC. | 7100-001 | NA | 662.00 | 662.00 | 237.17 |
| 000041 | ATLAS DATABASE SOFTWARE CORP. | 7100-001 | NA | 21,401.32 | 21,401.32 | 7,667.47 |
| 000128 | AVANT HEALTHCARE MARKETING INC | 7100-001 | NA | 20,919.50 | 20,919.50 | 7,494.86 |
| 000126 | Aetna, Inc. | 7100-001 | NA | 3,241.57 | 3,241.57 | 1,161.37 |
| 000002 | Allscripts Healthcare Llc | 7100-001 | NA | 12,367.24 | 12,367.24 | 4,430.83 |
| 000098B | BG MEDICINE, INC. | 7100-001 | NA | 5,585.81 | 5,585.81 | 2,001.24 |
| 000119 | BOZEN, BONNIE L. | 7100-001 | NA | 216.11 | 216.11 | 77.42 |
| 000138 | BRATCHER, ROBERT & WENONAH | 7100-001 | NA | 526.16 | 526.16 | 188.51 |
| 000003B | Beckman Coulter, Inc. | 7100-001 | NA | 202,389.54 | 202,389.54 | 72,510.36 |
| 000021 | Bm Medical Management Services, Llc | 7100-001 | NA | 455.78 | 455.78 | 163.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000177B | Buzzell, Daniel Louise | 7100-001 | NA | 0.00 | 2,095.00 | 750.58 |
| 000004 | CDW, LLC | 7100-001 | NA | 2,835.17 | 2,835.17 | 1,015.76 |
| 000031 | CONTRACT LOGIX LLC | 7100-001 | NA | 3,204.00 | 3,204.00 | 1,147.91 |
| 000009 | Cgs Investments Llc | 7100-001 | NA | 825.00 | 825.00 | 295.58 |
| 000040B | Computype, Inc. | 7100-001 | NA | 924.27 | 924.27 | 331.14 |
| 000207B | Connecticut Dept. Of Revenue | 7100-001 | NA | 50.00 | 50.00 | 17.91 |
| 000073B | Copeland, Kristen Dawn | 7100-001 | NA | 19.38 | 19.38 | 6.95 |
| 000125 | Coventry Health Care Of Florida | 7100-001 | NA | 203.30 | 203.30 | 72.83 |
| 000127 | Coventry Mail Handlers Benefit Plan | 7100-001 | NA | 239.20 | 239.20 | 85.70 |
| 000107 | ELLKAY LLC | 7100-001 | NA | 8,680.00 | 8,680.00 | 3,109.79 |
| 000208 | FRALIX, JOEL A. | 7100-001 | NA | 49.00 | 49.00 | 17.56 |
| 000204 | Florida Agency For Health Care Admi | 7100-001 | NA | 300.00 | 300.00 | 107.48 |
| 000094 | GRAY, JENNIFER K. | 7100-001 | NA | 530.00 | 530.00 | 189.89 |
| 000060 | Graybar Electric Company, Inc. | 7100-001 | NA | 120.45 | 120.45 | 43.16 |
| 000159 | HADLEY, JANE F. | 7100-001 | NA | 314.00 | 314.00 | 112.50 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000096 | HILTON WORLDWIDE INC. | 7100-001 | NA | 98,547.79 | 98,547.79 | 35,306.84 |
| 000149 | IT STARTS WITH ME | 7100-001 | NA | 1,050.00 | 1,050.00 | 376.19 |
| 000023 | JACKSON KEY AND ASSOCIATES | 7100-001 | NA | 300.00 | 300.00 | 107.48 |
| 000221 | Jackson, Chris | 7100-001 | NA | 12,316.80 | 12,316.80 | 4,412.76 |
| 000131 | LEVEL 3 COMMUNICATIONS LLC | 7100-001 | NA | 1,031.42 | 1,031.42 | 369.53 |
| 000124 | Laurelwood Industries | 7100-001 | NA | 19,500.00 | 19,500.00 | 6,986.29 |
| 000134 | Life Line Phlebotomy Services | 7100-001 | NA | 3,460.00 | 3,460.00 | 1,239.62 |
| 000170B | Lott, Patricia M. | 7100-001 | NA | 1,666.60 | 1,666.60 | 597.10 |
| 000092 | MCCLINTIC, JAMES | 7100-001 | NA | 1,147.58 | 1,147.58 | 411.14 |
| 000059 | MOBILE MINI, INC. | 7100-001 | NA | 553.53 | 553.53 | 198.31 |
| 000083 | Madduma-Liyanage, Kumudu C. | 7100-001 | NA | 4,480.00 | 4,480.00 | 1,605.05 |
| 000077 | NEW MEXICO GAS COMPANY | 7100-001 | NA | 74.84 | 74.84 | 26.82 |
| 000146 | NORTH SHELBY FAMILY HEALTH | 7100-001 | NA | 39.00 | 39.00 | 13.97 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000081B | NORVILLE, SHARON | 7100-001 | NA | 348.00 | 348.00 | 124.68 |
| 000095 | O'CONNELL, DIANE | 7100-001 | NA | 260.72 | 260.72 | 93.41 |
| 000188 | OLYMPUS CLINIC | 7100-001 | NA | 63.00 | 63.00 | 22.57 |
| 000106 | OVERTON, BELINDA | 7100-001 | NA | 28.00 | 28.00 | 10.04 |
| 000032 | PAULINE'S PHLEBOTOMY SERVICE | 7100-001 | NA | 340.00 | 340.00 | 121.82 |
| 000030 | PERELESS SYSTEMS (P3 INC.) | 7100-001 | NA | 5,000.00 | 5,000.00 | 1,791.36 |
| 000062 | PRACTICE FUSION | 7100-001 | NA | 21,490.00 | 21,490.00 | 7,699.26 |
| 000050 | R & D SYSTEMS INC | 7100-001 | NA | 1,644.90 | 1,644.90 | 589.32 |
| 000157B | REGAN, JAMES | 7100-001 | NA | 96,730.00 | 96,730.00 | 34,655.59 |
| 000203 | SCHWARTZ, MARIA K. | 7100-001 | NA | 287.66 | 287.66 | 103.06 |
| 000135 | STIGLER, SEAN | 7100-001 | NA | 49.00 | 49.00 | 17.56 |
| 000017B | Shoultz, Robin W. | 7100-001 | NA | 1,418.00 | 2,585.00 | 926.13 |
| 000184 | TECAN US, INC. | 7100-001 | NA | 346,464.03 | 346,464.03 | 124,128.12 |
| 000061B | Townsend, Lisa | 7100-001 | NA | 25.00 | 322.00 | 115.36 |
| 000022 | USA SCIENTIFIC, INC. | 7100-001 | NA | 1,219.98 | 1,219.98 | 437.09 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000196 | VANGUARD HEALTH STAFFING, LLC. | 7100-001 | NA | 50,000.00 | 50,000.00 | 17,913.57 |
| 000016 | Vap Diagnostics Laboratory, Inc. | 7100-001 | NA | 885.66 | 885.66 | 317.30 |
| 000195 | Windstream | 7100-001 | NA | 302.76 | 302.76 | 108.47 |
| 000262 | Abel, Gary W. | 7200-000 | NA | 6,050.00 | 6,050.00 | 0.00 |
| 000263 | Alabama Self Insured | 7200-000 | NA | 19,436.94 | 19,436.94 | 0.00 |
| 000212 | Any Lab Test Now - Hallandale | 7200-000 | NA | 500.00 | 500.00 | 0.00 |
| 000270 | Arizona Dept.Of Revenue | 7200-000 | NA | 63.89 | 63.89 | 0.00 |
| 000266 | Athena Health | 7200-000 | NA | 5,000.00 | 5,000.00 | 0.00 |
| 000242 | Aws Of N. Alabama | 7200-000 | NA | 8,292.27 | 8,292.27 | 0.00 |
| 000210 | BORDELON, JACQUELIEN | 7200-000 | NA | 915.59 | 915.59 | 0.00 |
| 000241 | Bio-Rad Laboratories, Inc. | 7200-000 | NA | 16,305.47 | 16,305.47 | 0.00 |
| 000199 | Biotex Solutions, Inc. | 7200-000 | NA | 25,300.00 | 25,300.00 | 0.00 |
| 000248 | Blue Cross And Blue Shield Of Fl., | 7200-000 | NA | 4,654.73 | 4,654.73 | 0.00 |
| 000236 | California Physicians' Service | 7200-000 | NA | 3,342.77 | 3,342.77 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000264A | Commonwealth Of Ky Dept. Of Revenue | 7200-000 | NA | 3,796.49 | 2,316.89 | 0.00 |
| 000264B | Commonwealth Of Ky Dept. Of Revenue | 7200-000 | NA | 1,479.60 | 1,479.60 | 0.00 |
| 000265B | Crowder, Carol A. | 7200-000 | NA | 7,525.00 | 7,525.00 | 0.00 |
| 000252 | Fisher-Clayton, Laneice | 7200-000 | NA | 10,560.00 | 10,560.00 | 0.00 |
| 000239 | Florida Agency For Health Care Admi | 7200-000 | NA | 300.00 | 300.00 | 0.00 |
| 000216 | Gasaway, Joan | 7200-000 | NA | 30.00 | 30.00 | 0.00 |
| 000218 | General Practice Pc | 7200-000 | NA | 75.00 | 75.00 | 0.00 |
| 000271 | Georgia Dept. Of Labor | 7200-000 | NA | 3,233.05 | 3,233.05 | 0.00 |
| 000257 | Hodge, Kristie | 7200-000 | NA | 7,665.80 | 7,665.80 | 0.00 |
| 000205 | Hta-Providence, Llc | 7200-000 | NA | 16,000.65 | 16,000.65 | 0.00 |
| 000256 | Jarman, Antionette | 7200-000 | NA | 2,000.00 | 2,000.00 | 0.00 |
| 000258 | Lawrence, Erica Nicole | 7200-000 | NA | 7,680.00 | 7,680.00 | 0.00 |
| 000247 | MCAVEY, JEANNE | 7200-000 | NA | 38.13 | 38.13 | 0.00 |
| 000255 | McCoy, Lashawne Renee | 7200-000 | NA | 7,200.00 | 7,200.00 | 0.00 |
| 000268 | Missouri Dept. Of Labor | 7200-000 | NA | 438.56 | 438.56 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000260 | O'Rourke, Sonya | 7200-000 | NA | 8,580.00 | 8,580.00 | 0.00 |
| 000254 | Phillips, Jan A. | 7200-000 | NA | 9,000.00 | 9,000.00 | 0.00 |
| 000238 | REILLY, LAURA J. | 7200-000 | NA | 112.02 | 112.02 | 0.00 |
| 000267 | State Of California | 7200-000 | NA | 250.00 | 250.00 | 0.00 |
| 000269 | State Of Maryland | 7200-000 | NA | 434.96 | 434.96 | 0.00 |
| 000251 | Trus, Cynthia | 7200-000 | NA | 8,040.00 | 8,040.00 | 0.00 |
| 000229 | United States Of America | 7200-000 | NA | 25,000,000.00 | 25,000,000.00 | 0.00 |
| 000223 | Verizon Wireless | 7200-000 | NA | 15,577.01 | 15,577.01 | 0.00 |
| 000213 | WILSON, MANESSA L. | 7200-000 | NA | 792.80 | 792.80 | 0.00 |
| 000253 | White, Charlotte. M. | 7200-000 | NA | 8,040.00 | 8,040.00 | 0.00 |
| 000222B | Massachusetts Dept. Of Revenue | 7200-001 | NA | 563.16 | 563.16 | 201.76 |
| 000234B | State Of Florida | 7300-000 | NA | 30.00 | 0.00 | 0.00 |
| 000048B | Internal Revenue Service | 7400-000 | NA | 20,600.00 | 20,600.00 | 0.00 |
| 000222C | Massachusetts Dept. Of Revenue | 7400-000 | NA | 766.08 | 766.08 | 0.00 |
| 000165B | Utah Dept. Of Workforce | 7400-000 | NA | 3.49 | 3.49 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $NA | $51,795,793.14 | $51,494,564.16 | $9,402,274.67 |